UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS

CIVIL ACTION NO. 05cv-10571-RWZ

JOSEPH SCHMITT,
      Plaintiff,

     v.

CARTER THOMAS, et al.,

      Defendants.

### DEFENDANTS' MOTION TO VACATE PLAINTIFF'S INDIGENCY STATUS AND TO REQUIRE PAYMENT OF ALL FILING FEES

Now come the defendants and hereby move this Court to <u>vacate</u> plaintiff Joseph Schmitt's ("Schmitt") indigency status. The defendants also move this Court to require Schmitt to pay filing fees in **all** his pending lawsuits in which he claims he is unable to pay. In support thereof, the defendants state as follows:

### INTRODUCTION

This is a *pro se* action brought by plaintiff Joseph Schmitt. At all times relative to this cause of action, Schmitt resided at the Massachusetts Treatment Center in Bridgewater, MA.

On or about February 18, 2005, Schmitt filed an Application to Proceed in Forma Pauperis in the above-entitled matter. <u>See</u> docket entry #3. In his application, he stated that he had approximately $2,450.00 in his inmate canteen account. The court denied plaintiff's application to proceed without prepayment of fees. <u>See</u> docket entry #5.

Plaintiff filed a Motion for Reconsideration on September 20, 2005. <u>See</u> docket entry #6. In his motion he claimed that he had spent his funds on special order footwear and other cosmetic items and would be unnecessarily "burdened" by being "forced" to pay the filing fees in this case.

On April 14, 2006, this Court allowed the Motion for Reconsideration and allowed plaintiff's application to proceed in forma pauperis.  See docket entry # 11.

For the reasons set forth herein, defendants assert that the current financial status of Schmitt warrants entry of an order vacating his indigency status and requiring that Schmitt pay the requisite full civil action filing fee of $275.00 in this case and his other pending lawsuits, including, but not limited to United States District Court, Case Numbers 06-cv-10569 RWZ, 05-10573RWZ, 05-10571RWZ and 06-cv-10766RWZ.

As set forth below, Schmitt received a $500 gift on April 24, 2006.  He also received $300 as a settlement from the Commonwealth of Massachusetts on May 26, 2006 and a $50 gift on May 26, 2006.  See Exhibit 1, Inmate Transaction Report showing Schmitt's financial status from January 1, 2005 to present.   Schmitt has money that he chooses to spend on numerous magazine subscriptions and frequent canteen (snack) purchases.  See Exhibits 1 and 2.  He could easily save enough money to pay the filing fees in this and other lawsuits by temporarily foregoing his weekly snack purchases.

## ARGUMENT

Schmitt's twelve-page Inmate Transaction Report, dated August 29, 2006, attached hereto as Exhibit 1, suggests that plaintiff has a practice of spending the money in his account so as to appear indigent.   Schmitt has received at least $800 since April 2006.   In addition, the inmate transaction report also shows that plaintiff spends approximately $50 on canteen items on a regular (weekly) basis.  Schmitt should not be permitted to claim indigency, while spending his money on snacks from the canteen and magazine subscriptions, and making the government fund his frequent litigation.

For example, the inmate transaction report confirms that Schmitt received a gift of **$500** from Derek Kolb (a former co-plaintiff in Case No. 06-cv-10569) on April 24, 2006.  See page 8 of Inmate Transaction Report, Exhibit 1.   On May 26, 2006, Schmitt received a **$302.00** settlement from the Commonwealth of Massachusetts.  See page 10 of Exhibit 1.  Schmitt also spends money for canteen items on a regular basis.   The following entries from the attached Inmate Transaction Report show that Schmitt spent the following amounts (in bold) on canteen on the following dates:

> January 6, 2005:  **$77.54**, January 13, 2005:  **$50.40**, January 20, 2005:  **$59.73**, February 3, 2005:  **$56.90**, February 10, 2005:  **$59.99**, February 17, 2005:  **$58.65**, February 24, 2005: **$56.97**, March 3, 2005:  **$59.07**, March 10. 2005:  **$59.56**, March 17, 2005: **$59.61**, March 24, 2005:  **$59.94**, March 31, 2005:  **$59.87**, April 7, 2005:  **$59.16**, April 14, 2005:  **$59.94**, April 21, 2005:  **$56.73**, May 5, 2005:  **$53.45**, May 12, 2005:  **$59.70**, May 19, 2005:  **$51.71**, May 26, 2005:  **$55.19**, June 2, 2005:  **$58.32**, June 9, 2005: **$59.85**, June 16, 2005:  **$55.02**, June 23, 2005:  **$59.85**, June 30, 2005:  **$59.15**, July 7, 2005:  **$50.01**, July 14, 2005:  **$59.80**, July 21, 2005:  **$56.75**, July 28, 2005:  **$59.80**, August 4, 2005, **$16.78**, August 18, 2005:  **$17.40**, August 25, 2005:  **$29.34**, September 1, 2005:  **$32.44**, September 8, 2005:  **$29.21**, September 15, 2005:  **$20.61**, September 22, 2005:  **$21.21**, September 29, 2005:  **$57.36**, October 6, 2005:  **$36.68**, January 12, 2006:  **$50.12**, January 26, 2006:  **$33.54**, April 27, 2006:  **$56.95**, May 4, 2006, **$51.32**, May 11, 2006, **$59.72**, May 18, 2006:  **$58.93**, May 25, 2006:  **$59.64**, June 1, 2006: **$18.38**, June 8, 2006:  **$59.38**, June 15, 2006:  **$66.73**, June 22, 2006:  **$12.15**, June 29, 2006:  **$68.17**.

It is clear that during some months during 2005 and 2006, Schmitt was spending approximately $50 per week for canteen items.  Surely if Schmitt can afford to spend $200 per month for canteen items, he can afford to pay the filing fees for his many ongoing lawsuits.  Although Schmitt will undoubtedly claim that he spends his canteen money on "necessary" items, the records attached as Exhibit 2 demonstrate exactly what Schmitt has spent his canteen money on since April 2006.

Although he purchases the occasional stamp, box of envelopes and various other cosmetic

items, he spends the majority of his canteen money on food items including, but not limited to:

**ramen noodles, cheese, pepperoni, peppers, coffee, hot chocolate, tuna, peanut butter, pretzels, peanut brittle, nacho chips, pasta, salami, corn chips and salsa**.  See Exhibit 2.

In addition, the inmate transaction report also shows that plaintiff chooses to spend money regularly on magazines and other publications including:  **National Geographic Society**, (see entries dated January 4, 2005:  $24, February 1, 2005:  $34.00, May 11, 2005:  $17.90, August 19, 2005, $17.90), **Hot Rod magazine**, (entry dated June 10, 2005$12.00), **TV Guide** (entry dated September 6, 2005:  $26.34), **"Mystery Guild"** (entries dated January 28, 2005:  $65.40, February 18, 2005:  $22.96, April 29, 2005:  $30.98, May 11, 2005:  $11.50, June 3, 2005: $8.60) **Motorboating Magazine** (see entry dated February 14, 2005:  $13.97), **Outdoor Life** (entry dated April 20, 2005:  $11.97), **Traveller** (entry dated April 20, 2005:  $12.00), **Cargo** (entry dated April 20, 2005:  $9.97).

Based upon the attached account records, Schmitt is clearly able to pay the requisite filing fee under the statutory standard without depriving himself of the necessities of life.   As a resident of the Massachusetts Treatment Center, Schmitt is already provided the necessities of life by the Department of Correction.  He receives without cost his housing, meals, clothing, medical care and dental care.  It is a prisoner's lack of significant expenses that compels the conclusion that a fee provision "will not result in any hardship above that faced by the average citizen considering whether to bring a lawsuit." Hampton v. Hobbs, 106 F.3d 1281, 1284-85 (6th Cir. 1997) (rejecting constitutional challenges to the federal filing fee requirement imposed on prisoners by the Prison Litigation Reform Act and noting that prisoners are provided the necessities of life, housing, food, clothing and medical care, at state expense).  See Tucker v. Branker, 142 F.3d

1294, 1298 (D.C. Cir. 1998) (rejecting constitutional challenges to the federal filing fee requirement imposed on prisoners by the Prison Litigation Reform Act and based on prisoner's claim that paying fee would leave him with only $16 per month to spend for discretionary purposes).

Where Schmitt can either pay the full filing fee himself or summon up the money through outside means, this Court must make him pay the filing fee just as any other member of the public would be forced to do in filing suit. Schmitt cannot choose to spend his money any way he pleases (i.e. on magazines and snacks from the canteen, hardly "necessities of life") and then expect the taxpayers to fund his frequent litigation.

## CONCLUSION

Because Schmitt has sufficient funds to pay the requisite filing fee at bar without depriving himself of the necessities of life, the Court should vacate his indigency status all on his pending cases and require that the filing fees be paid.

<div style="margin-left:40%">

Respectfully Submitted,

NANCY A. WHITE
Special Assistant Attorney General

/s/ Jody T. Adams
_____
_ Jody T. Adams
BBO#633795
Legal Division
Department of Correction
70 Franklin Street
Boston, MA 02110-1300
(617) 727-3300, ext. 169

</div>

Dated: August 29, 2006

## CERTIFICATE OF SERVICE

I hereby certify that on this date a true copy of the above document was served on plaintiff, pro se, via first class mail.

Dated: 8/29/2006

/s/ Jody T. Adams

_____

Jody T. Adams, Counsel

☑ 006

UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS

CIVIL ACTION NO. 05-cv-10571-RWZ

JOSEPH SCHMITT,
        Plaintiff,

        v.

MASSACHUSETTS DEPARTMENT OF
CORRECTION, et al.,

        Defendants.

### AFFIDAVIT OF EVELYN SMITH

I, Evelyn Smith, do hereby depose and state as follows:

1.    I am the Deputy Director of Administrative Services for the Bridgewater Correctional

Complex, Massachusetts Department of Correction, located in Bridgewater, Massachusetts.

2.    Attached is a true and accurate copy of Joseph Schmitt's Inmate Transaction Report from

January 1, 2005 until the present and is a record kept during the normal course of business at the

Bridgewater Correctional Complex, which includes the Massachusetts Treatment Center.

Signed under the pains and penalties of perjury this 29th day of August 2006.

_Evelyn Smith_
Evelyn Smith

EXHIBIT

1

# COMMONWEALTH OF MASSACHUSETTS
## DEPARTMENT OF CORRECTION
### Inmate Transaction Report

Date :   20060829 09:41

| | | |
|---|---|---|
| Commit# : | M81137 | |
| Name : | SCHMITT, JOSEPH, , | |
| Inst : | MASS. TREATMENT CENTER | |
| Block : | F2 | |
| Cell/Bed : | 020 /B | |

MASS. TREATMENT CENTER

Statement From   20050101

To   20060829

Page :   1

| Transaction Date | Type | Receipt # | Check No | Inst Name | Notes | Personal Income | Personal Expense | Savings Income | Savings Expense |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Total Transaction before this Period :** | $14,047.95 | $11,145.56 | $1,787.11 | $1,755.59 |
| 20050104 09:06 | EX - External Disbursement | 3923513 | 96849 | MTC | ~NATIONAL GEOGRAPHIC SOCIETY | $0.00 | $24.00 | $0.00 | $0.00 |
| 20050104 09:06 | MA - Maintenance and Administration | 3923514 | | MTC | ~Monthly Maintenance and Administration Fee | $0.00 | $1.00 | $0.00 | $0.00 |
| 20050106 22:30 | CN - Canteen | 3945393 | | MTC | ~Canteen Date : 20050106 | $0.00 | $77.54 | $0.00 | $0.00 |
| 20050113 17:06 | IS - Interest | 3980034 | | MTC | | $7.55 | $0.00 | $0.00 | $0.00 |
| 20050113 17:06 | IS - Interest | 3980035 | | MTC | | $0.00 | $0.00 | $0.00 | $0.00 |
| 20050113 22:30 | CN - Canteen | 3993586 | | MTC | ~Canteen Date : 20050113 | $0.00 | $50.40 | $0.00 | $0.00 |
| 20050120 22:30 | CN - Canteen | 4022424 | | MTC | ~Canteen Date : 20050120 | $0.00 | $59.73 | $0.00 | $0.00 |
| 20050128 10:46 | EX - External Disbursement | 4054534 | 97401 | MTC | ~MARIE B MCGUIRK, ESQUIRE | $0.00 | $2,000.00 | $0.00 | $0.00 |
| 20050128 10:47 | EX - External Disbursement | 4054538 | 97399 | MTC | ~US PLAYING CARD CO | $0.00 | $22.50 | $0.00 | $0.00 |
| 20050128 10:47 | EX - External Disbursement | 4054541 | 97398 | MTC | ~MYSTERY GUILD | $0.00 | $65.40 | $0.00 | $0.00 |
| 20050201 13:20 | IC - Transfer from Inmate to Club A/c | 4065469 | | MTC | ~CERT 7004 1160 0007 3647 4588~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $4.42 | $0.00 | $0.00 |
| 20050201 14:23 | EX - External Disbursement | 4065694 | 97431 | MTC | ~NATIONAL GEOGRAPHIC SOCIETY | $0.00 | $24.00 | $0.00 | $0.00 |
| 20050201 14:23 | MA - Maintenance and Administration | 4065695 | | MTC | ~Monthly Maintenance and Administration Fee | $0.00 | $1.00 | $0.00 | $0.00 |
| 20050203 22:30 | CN - Canteen | 4086556 | | MTC | ~Canteen Date : 20050203 | $0.00 | $56.90 | $0.00 | $0.00 |
| 20050204 12:06 | IC - Transfer from Inmate to Club A/c | 4088841 | | MTC | ~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $3.85 | $0.00 | $0.00 |
| 20050208 11:49 | IC - Transfer from Inmate to Club A/c | 4100172 | | MTC | ~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $3.85 | $0.00 | $0.00 |
| 20050208 10:50 | IC - Transfer from Inmate to Club A/c | 4100176 | | MTC | ~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $1.75 | $0.00 | $0.00 |
| 20050209 16:46 | IS - Interest | 4115066 | | MTC | | $6.88 | $0.00 | $0.00 | $0.00 |
| 20050209 16:46 | IS - Interest | 4115067 | | MTC | | $0.00 | $0.00 | $0.00 | $0.00 |
| 20050210 22:30 | CN - Canteen | 4139216 | | MTC | ~Canteen Date : 20050210 | $0.00 | $59.99 | $0.00 | $0.00 |
| 20050210 10:14 | VC - Voided Check | 4139348 | 97401 | STH | ~MARIE B MCGUIRK, ESQUIRE | $2,000.00 | $0.00 | $0.00 | $0.00 |
| 20050211 10:14 | TI - Transfer from Institution | 4139351 | | MTC | ~Associate Receipt Number is 4139348 | $2,000.00 | $0.00 | $0.00 | $0.00 |
| 20050211 10:14 | TI - Transfer from Institution | 4139350 | | STH | ~Associate Receipt Number is 4139348 | $0.00 | $2,000.00 | $0.00 | $0.00 |
| 20050211 12:32 | IC - Transfer from Inmate to Club A/c | 4139889 | | MTC | ~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $1.06 | $0.00 | $0.00 |
| 20050211 12:32 | IC - Transfer from Inmate to Club A/c | 4139890 | | MTC | ~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $2.83 | $0.00 | $0.00 |
| 20050216 14:43 | EX - External Disbursement | 4144471 | 97167 | MTC | ~MOTORBOATING | $0.00 | $13.97 | $0.00 | $0.00 |
| 20050216 13:42 | IC - Transfer from Inmate to Club A/c | 4154536 | | MTC | ~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $1.29 | $0.00 | $0.00 |
| 20050216 13:42 | IC - Transfer from Inmate to Club A/c | 4154558 | | MTC | ~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $1.29 | $0.00 | $0.00 |
| 20050216 14:59 | IC - Transfer from Inmate to Club A/c | 4154892 | | MTC | ~810,815,7-812,4 853~CANTEEN CORP. WASH ACCOUNT - # Z6~CANTEEN CORP. WASH | $0.00 | $71.62 | $0.00 | $0.00 |

COMMONWEALTH OF MASSACHUSETTS
DEPARTMENT OF CORRECTION
Inmate Transaction Report

Date : 20060829 09:41

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Commit# : | M81137 | | | | MASS. TREATMENT CENTER | | | Page : 2 |
| Name : | SCHMITT, JOSEPH, , | | | | Statement From | 20050101 | | |
| Inst : | MASS. TREATMENT CENTER | | | | To | 20060829 | | |
| Block : | D2 | | | | | | | |
| Cell/Bed : | 020 /B | | | | | | | |

| Transaction Date | Type | Receipt # | Check No | Inst Name | Notes | Personal | | Savings | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Income | Expense | Income | Expense |
| | | | | | ACCOUNT - Z6 | | | | |
| 20050217 22:30 | CN - Canteen | 4169642 | | MTC | ~Canteen Date : 20050217 | $0.00 | $58.65 | $0.00 | $0.00 |
| 20050218 12:33 | IC - Transfer from Inmate to Club A/c | 4171442 | | MTC | ~CLOTHING--KCN WASH ACCOUNT - Z5--KCN WASH ACCOUNT - Z5 | $0.00 | $194.27 | $0.00 | $0.00 |
| 20050218 13:28 | EX - External Disbursement | 4171564 | 97916 | MTC | ~THE MYSTERY GUILD | $0.00 | $72.96 | $0.00 | $0.00 |
| 20050224 22:30 | CN - Canteen | 4188403 | | MTC | ~Canteen Date : 20050224 | $0.00 | $56.97 | $0.00 | $0.00 |
| 20050225 08:54 | EX - External Disbursement | 4199127 | 98035 | MTC | ~PENNY MARKETING | $0.00 | $7.95 | $0.00 | $0.00 |
| 20050225 09:46 | CI - Transfer from Club to Inmate A/c | 4199391 | | MTC | ~REFUND 3/20/05--M81137 SCHMITT,JOSEPH PERSONAL--KCN WASH ACCOUNT - Z5 | $59.73 | $0.00 | $0.00 | $0.00 |
| 20050228 10:24 | IC - Transfer from Inmate to Club A/c | 4203092 | | MTC | ~POSTAGE - Z11--POSTAGE - Z11 | $0.00 | $1.75 | $0.00 | $0.00 |
| 20050303 22:30 | CN - Canteen | 4228611 | | MTC | ~Canteen Date : 20050303 | $0.00 | $59.07 | $0.00 | $0.00 |
| 20050304 10:04 | ML - Mail | 4232742 | 41234 | STH | ~TIME INC | $3.00 | $0.00 | $0.00 | $0.00 |
| 20050304 10:04 | MA - Maintenance and Administration | 4232744 | | STH | ~Monthly Maintenance and Administration Fee | $0.00 | $1.00 | $0.00 | $0.00 |
| 20050304 10:04 | TI - Transfer from Institution | 4232746 | | STH | ~Associate Receipt Number is 4232742 | $0.00 | $2.00 | $0.00 | $0.00 |
| 20050304 10:04 | TI - Transfer from Institution | 4232747 | | STH | ~Associate Receipt Number is 4232742 | $2.00 | $0.00 | $0.00 | $0.00 |
| 20050307 13:49 | IC - Transfer from Inmate to Club A/c | 4239496 | | MTC | ~POSTAGE - Z11--POSTAGE - Z11 | $0.00 | $0.37 | $0.00 | $0.00 |
| 20050307 13:49 | IC - Transfer from Inmate to Club A/c | 4239500 | | MTC | ~POSTAGE - Z11--POSTAGE - Z11 | $0.00 | $0.37 | $0.00 | $0.00 |
| 20050310 22:30 | CN - Canteen | 4265321 | | MTC | ~Canteen Date : 20050310 | $0.00 | $59.56 | $0.00 | $0.00 |
| 20050315 08:19 | ML - Mail | 4275605 | 224948 | STH | ~HACHETTE FILIPACCHI MEDIA US | $8.14 | $0.00 | $0.00 | $0.00 |
| 20050315 08:19 | TI - Transfer from Institution | 4275608 | | MTC | ~Associate Receipt Number is 4275605 | $0.14 | $0.00 | $0.00 | $0.00 |
| 20050315 08:19 | TI - Transfer from Institution | 4275607 | | STH | ~Associate Receipt Number is 4275605 | $0.00 | $8.14 | $0.00 | $0.00 |
| 20050315 16:53 | IS - Interest | 4286039 | | MTC | | $4.44 | $0.00 | $0.00 | $0.00 |
| 20050315 16:53 | IS - Interest | 4286040 | | MTC | | $0.00 | $0.00 | $0.00 | $0.00 |
| 20050317 22:30 | CN - Canteen | 4312921 | | MTC | ~Canteen Date : 20050317 | $0.00 | $59.61 | $0.00 | $0.00 |
| 20050318 12:30 | IC - Transfer from Inmate to Club A/c | 4314878 | | MTC | ~3 OVERSIZED LETTERS--POSTAGE - Z11--POSTAGE - Z11 | $0.00 | $2.49 | $0.00 | $0.00 |
| 20050321 09:07 | ML - Mail | 4317592 | 651473 | STH | ~NATIONAL GEOGRAPHIC SOCIETY | $10.00 | $0.00 | $0.00 | $0.00 |
| 20050321 09:02 | TI - Transfer from Institution | 4317594 | | STH | ~Associate Receipt Number is 4317592 | $0.00 | $10.00 | $0.00 | $0.00 |
| 20050321 09:02 | TI - Transfer from Institution | 4317595 | | MTC | ~Associate Receipt Number is 4317592 | $10.00 | $0.00 | $0.00 | $0.00 |
| 20050321 09:07 | IC - Transfer from Inmate to Club A/c | 4319343 | | MTC | ~3 PIECES OF LEGAL MAIL (ALL .83)--POSTAGE - Z11--POSTAGE - Z11 | $0.00 | $2.49 | $0.00 | $0.00 |
| 20050323 10:40 | IC - Transfer from Inmate to Club A/c | 4329271 | | MTC | ~POSTAGE - Z11--POSTAGE - Z11 | $0.00 | $5.47 | $0.00 | $0.00 |
| 20050323 14:01 | IC - Transfer from Inmate to Club A/c | 4330035 | | MTC | ~postage to: joseph chaves #43899 unit z-325 | $0.00 | $0.83 | $0.00 | $0.00 |

# COMMONWEALTH OF MASSACHUSETTS
## DEPARTMENT OF CORRECTION
### Inmate Transaction Report

Date :  20060829 09:41

Commit# : MR1137

Name : SCHMITT, JOSEPH , 

Inst : MASS. TREATMENT CENTER

Block : D2

Cell/Bed : 020 /B

MASS. TREATMENT CENTER

Statement From : 20050101

To : 20060829

Page :  3

| Transaction Date | Type | Receipt # | Check No | Inst Name | Notes | Personal Income | Personal Expense | Savings Income | Savings Expense |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | p.o. box 1059 santa fe, new mexico 87504-1059 ~POSTAGE - Z11~POSTAGE - Z11 | | | | |
| 20050324 22:30 | CN - Canteen | 4343172 | | MTC | ~Canteen Date : 20050324 | $0.00 | $39.94 | $0.00 | $0.00 |
| 20050325 09:31 | EX - External Disbursement | 4346447 | 98743 | MTC | ~EDWARD HAMILTON | $0.00 | $15.40 | $0.00 | $0.00 |
| 20050328 14:26 | IC - Transfer from Inmate to Club A/c | 4352056 | | MTC | ~POSTAGE TO: JAMES KARVONEN, #643693 W.C.I. 3620 HARRIS ROAD WAYCROSS, GA 31501 CERT #7004 1160 0004 1673 3265~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $4.42 | $0.00 | $0.00 |
| 20050330 12:57 | IC - Transfer from Inmate to Club A/c | 4361049 | | MTC | ~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $0.83 | $0.00 | $0.00 |
| 20050331 22:30 | CN - Canteen | 4373682 | | MTC | ~Canteen Date : 20050331 | $0.00 | $39.87 | $0.00 | $0.00 |
| 20050401 08:33 | IC - Transfer from Inmate to Club A/c | 4376951 | | MTC | ~CERT70041160000616733531~POS TAGE - Z11~POSTAGE - Z11 | $0.00 | $5.11 | $0.00 | $0.00 |
| 20050401 08:34 | IC - Transfer from Inmate to Club A/c | 4376953 | | MTC | ~CERT 70041160000616733526~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $5.11 | $0.00 | $0.00 |
| 20050401 08:34 | IC - Transfer from Inmate to Club A/c | 4376959 | | MTC | ~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $0.83 | $0.00 | $0.00 |
| 20050401 13:50 | IC - Transfer from Inmate to Club A/c | 4378657 | | MTC | ~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $0.60 | $0.00 | $0.00 |
| 20050407 22:30 | CN - Canteen | 4412661 | | MTC | ~Canteen Date : 20050407 | $0.00 | $39.16 | $0.00 | $0.00 |
| 20050408 16:48 | IS - Interest | 4425907 | | MTC | | $6.40 | $0.00 | $0.00 | $0.00 |
| 20050408 16:48 | IS - Interest | 4425908 | | MTC | | $0.00 | $0.00 | $0.00 | $0.00 |
| 20050413 10:14 | IC - Transfer from Inmate to Club A/c | 4442857 | | MTC | ~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $0.60 | $0.00 | $0.00 |
| 20050413 10:14 | IC - Transfer from Inmate to Club A/c | 4442859 | | MTC | ~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $0.60 | $0.00 | $0.00 |
| 20050413 10:14 | IC - Transfer from Inmate to Club A/c | 4442858 | | MTC | ~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $0.60 | $0.00 | $0.00 |
| 20050414 09:09 | ML - Mail | 4461105 | 20822 | STH | ~PRIMEDIA ENTHUSIAST PUBLICATIONS | $3.32 | $0.00 | $0.00 | $0.00 |
| 20050414 09:09 | MA - Maintenance and Administration | 4461108 | | STH | ~Monthly Maintenance and Administration Fee | $0.00 | $1.00 | $0.00 | $0.00 |
| 20050414 09:09 | TI - Transfer from Institution | 4461111 | | MTC | ~Associate Receipt Number is 4461105 | $2.32 | $0.00 | $0.00 | $0.00 |
| 20050414 09:09 | TI - Transfer from Institution | 4461105 | | STH | ~Associate Receipt Number is 4461105 | $0.00 | $2.32 | $0.00 | $0.00 |
| 20050414 22:30 | CN - Canteen | 4465215 | | MTC | ~Canteen Date : 20050414 | $0.00 | $39.94 | $0.00 | $0.00 |
| 20050419 11:48 | CI - Transfer from Club to Inmate A/c | 4474499 | | MTC | ~REFUND 4/14/05-MR1137 SCHMITT,JOSEPH PERSONAL-ECN WASH ACCOUNT - Z5 | $4.85 | $0.00 | $0.00 | $0.00 |
| 20050419 11:48 | TI - Transfer from Institution | 4474501 | | MTC | ~Associate Receipt Number is 4474499 | $4.85 | $0.00 | $0.00 | $0.00 |
| 20050419 11:48 | TI - Transfer from Institution | 4474500 | | STH | ~Associate Receipt Number is 4474499 | $0.00 | $4.85 | $0.00 | $0.00 |
| 20050420 13:37 | EX - External Disbursement | 4481636 | 99392 | MTC | ~TRAVELER | $0.00 | $12.00 | $0.00 | $0.00 |
| 20050420 13:38 | EX - External Disbursement | 4481639 | 99391 | MTC | ~CARGO | $0.00 | $9.97 | $0.00 | $0.00 |
| 20050420 13:41 | EX - External Disbursement | 4481658 | 99385 | MTC | ~OUTDOOR LIFE | $0.00 | $11.97 | $0.00 | $0.00 |

**COMMONWEALTH OF MASSACHUSETTS**
**DEPARTMENT OF CORRECTION**
**Inmate Transaction Report**

Date : 20060829 09:41

| Commit# : | M81137 | | MASS. TREATMENT CENTER | Page : 4 |
| Name : | SCHMITT, JOSEPH , | Statement From | 20050101 | |
| Inst : | MASS. TREATMENT CENTER | To | 20060829 | |
| Block : | B2 | | | |
| Cell/Bed : | 020 /B | | | |

| Transaction Date | Type | Receipt # | Check No | Inst Name | Notes | Personal Income | Personal Expense | Savings Income | Savings Expense |
|---|---|---|---|---|---|---|---|---|---|
| 20050420 13:41 | EX - External Disbursement | 4481665 | 99383 | MTC | ~FLYING BUFFALO INC | $0.00 | $25.00 | $0.00 | $0.00 |
| 20050420 13:55 | CI - Transfer from Club to Inmate A/c | 4481719 | | MTC | ~REFUND 474/05~M81137 SCHMITT,JOSEPH PERSONAL~KCN WASH ACCOUNT - Z5 | $2.90 | $0.00 | $0.00 | $0.00 |
| 20050420 13:55 | TI - Transfer from Institution | 4481720 | | STH | ~Associate Receipt Number is 4481719 | $0.00 | $2.90 | $0.00 | $0.00 |
| 20050420 13:55 | TI - Transfer from Institution | 4481721 | | MTC | ~Associate Receipt Number is 4481719 | $2.90 | $0.00 | $0.00 | $0.00 |
| 20050421 22:30 | CN - Canteen | 4494885 | | MTC | ~Canteen Date : 20050421 | $0.00 | $56.73 | $0.00 | $0.00 |
| 20050425 16:43 | CI - Transfer from Club to Inmate A/c | 4501884 | | MTC | ~REFUND 3/10/05~M81137 SCHMITT,JOSEPH PERSONAL~KCN WASH ACCOUNT - Z5 | $2.90 | $0.00 | $0.00 | $0.00 |
| 20050425 16:43 | TI - Transfer from Institution | 4501885 | | STH | ~Associate Receipt Number is 4501884 | $0.00 | $2.90 | $0.00 | $0.00 |
| 20050425 16:43 | TI - Transfer from Institution | 4501886 | | MTC | ~Associate Receipt Number is 4501884 | $2.90 | $0.00 | $0.00 | $0.00 |
| 20050428 22:30 | CN - Canteen | 4523713 | | MTC | ~Canteen Date : 20050428 | $0.00 | $57.99 | $0.00 | $0.00 |
| 20050429 11:17 | EX - External Disbursement | 4527629 | 99657 | MTC | ~MYSTERY GUILD | $0.00 | $30.98 | $0.00 | $0.00 |
| 20050502 13:45 | IC - Transfer from Inmate to Club A/c | 4534943 | | MTC | ~POSTAGE TO WORCESTER, MA~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $6.54 | $0.00 | $0.00 |
| 20050505 22:30 | CN - Canteen | 4560217 | | MTC | ~Canteen Date : 20050505 | $0.00 | $53.45 | $0.00 | $0.00 |
| 20050510 14:12 | CI - Transfer from Club to Inmate A/c | 4578422 | | MTC | ~REFUND 5/5/05~M81137 SCHMITT,JOSEPH PERSONAL~KCN WASH ACCOUNT - Z5 | $7.07 | $0.00 | $0.00 | $0.00 |
| 20050510 14:12 | TI - Transfer from Institution | 4578423 | | STH | ~Associate Receipt Number is 4578422 | $0.00 | $7.07 | $0.00 | $0.00 |
| 20050510 14:12 | TI - Transfer from Institution | 4578424 | | MTC | ~Associate Receipt Number is 4578422 | $7.07 | $0.00 | $0.00 | $0.00 |
| 20050511 13:14 | EX - External Disbursement | 4583867 | 99919 | MTC | ~NATIONAL GEOGRAPHIC SOCIETY | $0.00 | $17.90 | $0.00 | $0.00 |
| 20050511 13:14 | MA - Maintenance and Administration | 4583869 | | MTC | ~Monthly Maintenance and Administration Fee | $0.00 | $1.00 | $0.00 | $0.00 |
| 20050511 13:17 | EX - External Disbursement | 4583892 | 99907 | MTC | ~MYSTERY GUILD | $0.00 | $11.50 | $0.00 | $0.00 |
| 20050511 14:03 | IC - Transfer from Inmate to Club A/c | 4584039 | | MTC | ~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $0.83 | $0.00 | $0.00 |
| 20050511 14:08 | IC - Transfer from Inmate to Club A/c | 4584092 | | MTC | ~CERT 70041160006616733517~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $5.11 | $0.00 | $0.00 |
| 20050511 14:09 | IC - Transfer from Inmate to Club A/c | 4584093 | | MTC | ~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $0.60 | $0.00 | $0.00 |
| 20050511 16:48 | IS - Interest | 4592254 | | MTC | | $5.64 | $0.00 | $0.00 | $0.00 |
| 20050511 16:48 | IS - Interest | 4592255 | | MTC | | $0.00 | $0.00 | $0.00 | $0.00 |
| 20050512 22:30 | CN - Canteen | 4613776 | | MTC | ~Canteen Date : 20050512 | $0.00 | $59.70 | $0.00 | $0.00 |
| 20050516 11:23 | EX - External Disbursement | 4622142 | 100061 | MTC | ~OUT | $0.00 | $17.95 | $0.00 | $0.00 |
| 20050518 14:52 | IC - Transfer from Inmate to Club A/c | 4633370 | | MTC | ~POSTAGE TO WORCESTER, MA~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $1.29 | $0.00 | $0.00 |
| 20050519 22:30 | CN - Canteen | 4647383 | | MTC | ~Canteen Date : 20050519 | $0.00 | $51.71 | $0.00 | $0.00 |

**COMMONWEALTH OF MASSACHUSETTS**
**DEPARTMENT OF CORRECTION**
**Inmate Transaction Report**

Date :   20060829 09:41

| | | |
|---|---|---|
| Commit # : | MS1137 | MASS. TREATMENT CENTER |
| Name : | SCHMITT, JOSEPH, , | Statement From   20050101 |
| Inst : | MASS. TREATMENT CENTER | To   20060829 |
| Block : | B2 | |
| Cell/Bed : | 030 /B | |

Page :   5

| Transaction Date | Type | Receipt # | Check No | Inst Name | Notes | Personal Income | Personal Expense | Savings Income | Savings Expense |
|---|---|---|---|---|---|---|---|---|---|
| 20050524 16:27 | CI - Transfer from Club to Inmate A/c | 4659817 | | MTC | ~REFUND 5/19/05~MS1137 SCHMITT,JOSEPH PERSONAL~KCN WASH ACCOUNT - Z5 | $51.71 | $0.00 | $0.00 | $0.00 |
| 20050524 16:27 | TI - Transfer from Institution | 4659819 | | MTC | ~Associate Receipt Number is 4659817 | $51.71 | $0.00 | $0.00 | $0.00 |
| 20050524 16:27 | TI - Transfer from Institution | 4659818 | | STH | ~Associate Receipt Number is 4659817 | $0.00 | $51.71 | $0.00 | $0.00 |
| 20050526 22:30 | CN - Canteen | 4681062 | | MTC | ~Canteen Date : 20050526 | $0.00 | $55.19 | $0.00 | $0.00 |
| 20050527 11:10 | IC - Transfer from Inmate to Club A/c | 4682692 | | MTC | ~R22,R23,R25~CANTEEN CORP. WASH ACCOUNT - Z6~CANTEEN CORP. WASH ACCOUNT - F6 | $0.00 | $52.84 | $0.00 | $0.00 |
| 20050527 12:45 | IC - Transfer from Inmate to Club A/c | 4682972 | | MTC | ~CLOTHING~KCN WASH ACCOUNT - Z5~KCN WASH ACCOUNT - Z5 | $0.00 | $112.44 | $0.00 | $0.00 |
| 20050527 14:32 | IC - Transfer from Inmate to Club A/c | 4683234 | | MTC | ~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $5.40 | $0.00 | $0.00 |
| 20050531 08:21 | VC - Voided Check | 4686004 | 100061 | STH | ~OUT | $17.95 | $0.00 | $0.00 | $0.00 |
| 20050531 08:21 | TI - Transfer from Institution | 4686005 | | STH | ~Associate Receipt Number is 4686004 | $0.00 | $17.95 | $0.00 | $0.00 |
| 20050531 08:21 | TI - Transfer from Institution | 4686006 | | MTC | ~Associate Receipt Number is 4686004 | $17.95 | $0.00 | $0.00 | $0.00 |
| 20050602 22:30 | CN - Canteen | 4714477 | | MTC | ~Canteen Date : 20050602 | $0.00 | $58.32 | $0.00 | $0.00 |
| 20050603 14:01 | EX - External Disbursement | 4714688 | 100469 | MTC | ~MYSTERY GUILD | $0.00 | $8.60 | $0.00 | $0.00 |
| 20050603 14:01 | MA - Maintenance and Administration | 4714690 | | MTC | ~Monthly Maintenance and Administration Fee | $0.00 | $1.00 | $0.00 | $0.00 |
| 20050606 14:01 | IC - Transfer from Inmate to Club A/c | 4726687 | | MTC | ~CERT 7004160000616733500~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $4.42 | $0.00 | $0.00 |
| 20050607 13:36 | EX - External Disbursement | 4726912 | 100566 | MTC | ~PARALYZED VETERANS OF AMERICA | $0.00 | $15.00 | $0.00 | $0.00 |
| 20050608 13:41 | IC - Transfer from Inmate to Club A/c | 4733061 | | MTC | ~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $3.69 | $0.00 | $0.00 |
| 20050609 16:49 | IS - Interest | 4754031 | | MTC | | $4.92 | $0.00 | $0.00 | $0.00 |
| 20050609 16:49 | IS - Interest | 4754032 | | MTC | | $0.00 | $0.00 | $0.00 | $0.00 |
| 20050609 22:30 | CN - Canteen | 4762575 | | MTC | ~Canteen Date : 20050609 | $0.00 | $59.85 | $0.00 | $0.00 |
| 20050610 11:13 | EX - External Disbursement | 4767121 | 100670 | MTC | ~HOT ROD | $0.00 | $12.00 | $0.00 | $0.00 |
| 20050613 10:53 | IC - Transfer from Inmate to Club A/c | 4792801 | | MTC | ~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $0.60 | $0.00 | $0.00 |
| 20050616 22:30 | CN - Canteen | 4799023 | | MTC | ~Canteen Date : 20050616 | $0.00 | $55.02 | $0.00 | $0.00 |
| 20050620 11:46 | IC - Transfer from Inmate to Club A/c | 4805485 | | MTC | ~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $1.52 | $0.00 | $0.00 |
| 20050620 11:46 | IC - Transfer from Inmate to Club A/c | 4805490 | | MTC | ~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $1.52 | $0.00 | $0.00 |
| 20050621 15:38 | CI - Transfer from Club to Inmate A/c | 4811586 | | MTC | ~REFUND SHOWER SHOES~MS1137 SCHMITT,JOSEPH PERSONAL~KCN WASH ACCOUNT - Z5 | $0.23 | $0.00 | $0.00 | $0.00 |
| 20050621 15:38 | TI - Transfer from Institution | 4811588 | | MTC | ~Associate Receipt Number is 4811586 | $0.23 | $0.00 | $0.00 | $0.00 |
| 20050621 15:38 | TI - Transfer from Institution | 4811587 | | STH | ~Associate Receipt Number is 4811586 | $0.00 | $0.23 | $0.00 | $0.00 |
| 20050623 22:30 | CN - Canteen | 4829156 | | MTC | ~Canteen Date : 20050623 | $0.00 | $59.85 | $0.00 | $0.00 |

# COMMONWEALTH OF MASSACHUSETTS
## DEPARTMENT OF CORRECTION
### Inmate Transaction Report

Date :   20060829 09:41

| | | | |
|---|---|---|---|
| Commit# : | MH137 | | |
| Name : | SCHMITT, JOSEPH, , | | |
| Inst : | MASS. TREATMENT CENTER | | |
| Block : | I2 | | |
| Cell/Bed : | 020 /B | | |

MASS. TREATMENT CENTER

Page :   6

Statement From   20050101

To   20060829

| Transaction Date | Type | Receipt # | Check No | Inst Name | Notes | Personal | | Savings | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Income | Expense | Income | Expense |
| 20050630 12:57 | IC - Transfer from Inmate to Club A/c | 4860042 | | MTC | ~CERT7004 J160 0006 1673 3241~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $9.90 | $0.00 | $0.00 |
| 20050630 12:58 | IC - Transfer from Inmate to Club A/c | 4860044 | | MTC | ~CERT 7004 J160 0006 1673 3424~POSTAGE - Z11~POSTAGE - Z11 | $0.08 | $9.90 | $0.00 | $0.00 |
| 20050630 22:30 | CN - Canteen | 4860826 | | MTC | ~Canteen Date : 20050630 | $0.00 | $59.15 | $0.00 | $0.00 |
| 20050706 14:07 | IC - Transfer from Inmate to Club A/c | 4884566 | | MTC | ~POSTAGE - Z43~POSTAGE - Z11 | $0.00 | $0.83 | $0.00 | $0.00 |
| 20050707 22:30 | CN - Canteen | 4899387 | | MTC | ~Canteen Date : 20050707 | $0.00 | $50.91 | $0.00 | $0.00 |
| 20050711 14:49 | IC - Transfer from Inmate to Club A/c | 4909859 | | MTC | ~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $3.85 | $0.00 | $0.00 |
| 20050712 13:01 | EX - External Disbursement | 4915241 | 101315 | MTC | ~DELTA PUBLISHING | $0.00 | $44.80 | $0.00 | $0.00 |
| 20050712 13:01 | MA - Maintenance and Administration | 4915243 | | MTC | ~Monthly Maintenance and Administration Fee | $0.00 | $1.00 | $0.00 | $0.00 |
| 20050713 16:51 | IS - Interest | 4919296 | | MTC | | $3.36 | $0.00 | $0.00 | $0.00 |
| 20050713 16:51 | IS - Interest | 4919297 | | MTC | | $0.00 | $0.00 | $0.00 | $0.00 |
| 20050714 22:30 | CN - Canteen | 4951258 | | MTC | ~Canteen Date : 20050714 | $0.00 | $39.90 | $0.00 | $0.00 |
| 20050721 22:30 | CN - Canteen | 4983671 | | MTC | ~Canteen Date : 20050721 | $0.00 | $56.75 | $0.00 | $0.00 |
| 20050722 10:13 | IC - Transfer from Inmate to Club A/c | 4986242 | | MTC | ~SPECIAL ORDER SNEAKERS~KCN WASH ACCOUNT - Z3~KCN WASH ACCOUNT - Z3 | $0.00 | $107.59 | $0.00 | $0.00 |
| 20050722 10:54 | EX - External Disbursement | 4986536 | 101600 | MTC | ~PARALYZED VETERANS OF AMERICA | $0.00 | $15.00 | $0.00 | $0.00 |
| 20050728 22:30 | CN - Canteen | 5013612 | | MTC | ~Canteen Date : 20050728 | $0.00 | $59.80 | $0.00 | $0.00 |
| 20050803 16:52 | IS - Interest | 5044132 | | MTC | | $3.30 | $0.00 | $0.00 | $0.00 |
| 20050803 16:52 | IS - Interest | 5044133 | | MTC | | $0.00 | $0.00 | $0.00 | $0.00 |
| 20050804 22:30 | CN - Canteen | 5047974 | | MTC | ~Canteen Date : 20050804 | $0.00 | $16.78 | $0.00 | $0.00 |
| 20050808 11:35 | C1 - Transfer from Club to Inmate A/c | 5076769 | | MTC | ~REFUND 3/28/05~MH137 SCHMITT,JOSEPH PERSONAL~KCN WASH ACCOUNT - Z3 | $39.80 | $0.00 | $0.00 | $0.00 |
| 20050808 11:35 | T1 - Transfer from Institution | 5076770 | | STN | ~Associate Receipt Number is 5076769 | $0.00 | $39.80 | $0.00 | $0.00 |
| 20050808 11:35 | T1 - Transfer from Institution | 5076771 | | MTC | ~Associate Receipt Number is 5076769 | $39.80 | $0.00 | $0.00 | $0.00 |
| 20050808 13:55 | IC - Transfer from Inmate to Club A/c | 5077991 | | MTC | ~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $0.60 | $0.00 | $0.00 |
| 20050811 11:52 | IC - Transfer from Inmate to Club A/c | 5102778 | | MTC | ~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $0.60 | $0.00 | $0.00 |
| 20050812 10:19 | EX - External Disbursement | 5108101 | 102085 | MTC | ~DELTA PUBLISHING GROUP | $0.00 | $2.00 | $0.00 | $0.00 |
| 20050812 10:19 | MA - Maintenance and Administration | 5108103 | | MTC | ~Monthly Maintenance and Administration Fee | $0.00 | $1.00 | $0.00 | $0.00 |
| 20050818 22:30 | CN - Canteen | 5137464 | | MTC | ~Canteen Date : 20050818 | $0.00 | $17.40 | $0.00 | $0.00 |
| 20050819 07:40 | EX - External Disbursement | 5140459 | 102244 | MTC | ~NATIONAL GEOGRAPHIC SOCIETY | $0.00 | $17.90 | $0.00 | $0.00 |
| 20050819 07:40 | EX - External Disbursement | 5140460 | 102243 | MTC | ~PENNY MARKETING | $0.00 | $23.45 | $0.00 | $0.00 |

# COMMONWEALTH OF MASSACHUSETTS
## DEPARTMENT OF CORRECTION
### Inmate Transaction Report

Date :   20060829 09:41

| Commit# : | M81137 | | | MASS. TREATMENT CENTER | | | | Page : | 7 |
|---|---|---|---|---|---|---|---|---|---|
| Name : | SCHMITT, JOSEPH, , | | | Statement From | 20050101 | | | | |
| Inst : | MASS. TREATMENT CENTER | | | To | 20060829 | | | | |
| Block : | B2 | | | | | | | | |
| Cell/Bed : | 020 /B | | | | | | | | |

| Transaction Date | Type | Receipt # | Check No | Inst Name | Notes | Personal | | Savings | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Income | Expense | Income | Expense |
| 20050819 07:41 | EX - External Disbursement | 5140461 | 102242 | MTC | ~N.Y.C. DEPT. OF HEALTH | $0.00 | $15.00 | $0.00 | $0.00 |
| 20050819 13:15 | EX - External Disbursement | 5141731 | 102243 | MTC | ~PARALYZED VETERANS OF AMERICA | $0.00 | $10.00 | $0.00 | $0.00 |
| 20050825 22:30 | CN - Canteen | 5168612 | | MTC | ~Canteen Date : 20050825 | $0.00 | $39.34 | $0.00 | $0.00 |
| 20050901 22:38 | CN - Canteen | 5198932 | | MTC | ~Canteen Date : 20050831 | $0.00 | $32.44 | $0.00 | $0.00 |
| 20050906 10:47 | EX - External Disbursement | 5214978 | 102603 | MTC | ~TV GUIDE | $0.00 | $26.58 | $0.00 | $0.00 |
| 20050906 10:47 | MA - Maintenance and Administration | 5214980 | | MTC | ~Monthly Maintenance and Administration Fee | $0.00 | $1.00 | $0.00 | $0.00 |
| 20050907 14:03 | IC - Transfer from Inmate to Club A/c | 5223643 | | MTC | ~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $0.83 | $0.00 | $0.00 |
| 20050908 22:30 | CN - Canteen | 5240723 | | MTC | ~Canteen Date : 20050908 | $0.00 | $39.31 | $0.00 | $0.00 |
| 20050909 13:04 | IC - Transfer from Inmate to Club A/c | 5243323 | | MTC | ~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $3.85 | $0.00 | $0.00 |
| 20050909 13:05 | IC - Transfer from Inmate to Club A/c | 5243344 | | MTC | ~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $8.30 | $0.00 | $0.00 |
| 20050909 17:12 | IS - Interest | 5251776 | | MTC | | $1.31 | $0.00 | $0.00 | $0.00 |
| 20050909 17:12 | IS - Interest | 5251779 | | MTC | | $0.00 | $0.00 | $0.00 | $0.00 |
| 20050913 13:31 | IC - Transfer from Inmate to Club A/c | 5271364 | | MTC | ~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $3.13 | $0.00 | $0.00 |
| 20050914 11:16 | IC - Transfer from Inmate to Club A/c | 5276777 | | MTC | ~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $0.83 | $0.00 | $0.00 |
| 20050914 11:19 | IC - Transfer from Inmate to Club A/c | 5276797 | | MTC | ~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $3.72 | $0.00 | $0.00 |
| 20050915 22:30 | CN - Canteen | 5292201 | | MTC | ~Canteen Date : 20050915 | $0.00 | $20.61 | $0.00 | $0.00 |
| 20050919 14:48 | CI - Transfer from Club to Inmate A/c | 5300387 | | MTC | ~TO OFFSET PREVIOUS ERROR - 3.72 CHARGED IN ERROR. - SHOULD HAVE BEEN CHARGED TO ANOTHER INMATE - M81137 SCHMITT,JOSEPH PERSONAL~POSTAGE - Z11 | $3.72 | $0.00 | $0.00 | $0.00 |
| 20050919 14:48 | TI - Transfer from Institution | 5300388 | | STH | ~Associate Receipt Number is 5300387 - | $0.00 | $3.72 | $0.00 | $0.00 |
| 20050919 14:46 | TI - Transfer from Institution | 5300389 | | MTC | ~Associate Receipt Number is 5300387 | $3.72 | $0.00 | $0.00 | $0.00 |
| 20050922 22:30 | CN - Canteen | 5323798 | | MTC | ~Canteen Date : 20050922 | $0.00 | $21.21 | $0.00 | $0.00 |
| 20050923 14:56 | EX - External Disbursement | 5327997 | 103096 | MTC | ~PARALYZED VETERANS OF AMERICA | $0.00 | $15.00 | $0.00 | $0.00 |
| 20050929 22:30 | CN - Canteen | 5355075 | | MTC | ~Canteen Date : 20050929 | $0.00 | $37.36 | $0.00 | $0.00 |
| 20051006 15:34 | IC - Transfer from Inmate to Club A/c | 5393661 | | MTC | ~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $8.01 | $0.00 | $0.00 |
| 20051006 22:30 | CN - Canteen | 5394276 | | MTC | ~Canteen Date : 20051006 | $0.00 | $36.68 | $0.00 | $0.00 |
| 20051013 16:50 | IS - Interest | 5434968 | | MTC | | $0.00 | $0.00 | $0.00 | $0.00 |
| 20051013 16:50 | IS - Interest | 5434969 | | MTC | | $0.00 | $0.00 | $0.00 | $0.00 |
| 20051106 17:29 | IS - Interest | 5574480 | | MTC | | $0.00 | $0.00 | $0.00 | $0.00 |
| 20051106 17:29 | IS - Interest | 5574481 | | MTC | | $0.00 | $0.00 | $0.00 | $0.00 |
| 20051214 16:57 | IS - Interest | 5776473 | | MTC | | $0.00 | $0.00 | $0.00 | $0.00 |

# COMMONWEALTH OF MASSACHUSETTS
## DEPARTMENT OF CORRECTION
### Inmate Transaction Report

Date : 20060829 09:41

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Commit# : | M81137 | | | | MASS. TREATMENT CENTER | | | Page : | 8 |
| Name : | SCHMITT, JOSEPH, , | | | | Statement From | 20050101 | | | |
| Inst : | MASS. TREATMENT CENTER | | | | To | 20060929 | | | |
| Block : | B2 | | | | | | | | |
| Cell/Bed : | 020 /B | | | | | | | | |

| Transaction Date | Type | Receipt # | Check No | Inst Name | Notes | Personal Income | Personal Expense | Savings Income | Savings Expense |
|---|---|---|---|---|---|---|---|---|---|
| 20051223 09:20 | ML - Mail | 5844577 | 252351 | STH | ~TV GUIDE | $5.80 | $0.00 | $0.00 | $0.00 |
| 20051223 09:20 | TI - Transfer from Institution | 5844583 | | MTC | ~Associate Receipt Number is 5844577 | $4.80 | $0.00 | $0.00 | $0.00 |
| 20051223 09:20 | TI - Transfer from Institution | 5844582 | | STH | ~Associate Receipt Number is 5844577 | $0.00 | $4.80 | $0.00 | $0.00 |
| 20051223 09:20 | MA - Maintenance and Administration | 5844580 | | STH | ~Monthly Maintenance and Administration Fee | $0.00 | $1.00 | $0.00 | $0.00 |
| 20060110 10:53 | CI - Transfer from Club to Inmate A/c | 5930469 | | MTC | ~CANTEEN REFUND 8/25/05~M81137 SCHMITT,JOSEPH PERSONAL~KCN WASH ACCOUNT - Z3 | $29.34 | $0.00 | $0.00 | $0.00 |
| 20060110 10:53 | TI - Transfer from Institution | 5930470 | | STH | ~Associate Receipt Number is 5930469 | $0.00 | $29.34 | $0.00 | $0.00 |
| 20060110 10:53 | TI - Transfer from Institution | 5930471 | | MTC | ~Associate Receipt Number is 5930469 | $29.34 | $0.00 | $0.00 | $0.00 |
| 20060110 10:54 | CI - Transfer from Club to Inmate A/c | 5930475 | | MTC | ~CANTEEN REFUND 8/31/05~M81137 SCHMITT,JOSEPH PERSONAL~KCN WASH ACCOUNT - Z3 | $32.44 | $0.00 | $0.00 | $0.00 |
| 20060110 10:54 | TI - Transfer from Institution | 5930476 | | STH | ~Associate Receipt Number is 5930475 | $0.00 | $32.44 | $0.00 | $0.00 |
| 20060110 10:54 | TI - Transfer from Institution | 5930477 | | MTC | ~Associate Receipt Number is 5930475 | $32.44 | $0.00 | $0.00 | $0.00 |
| 20060110 10:55 | CI - Transfer from Club to Inmate A/c | 5930480 | | MTC | ~CANTEEN REFUND 9/8/05~M81137 SCHMITT,JOSEPH PERSONAL~KCN WASH ACCOUNT - Z3 | $29.31 | $0.00 | $0.00 | $0.00 |
| 20060110 10:55 | TI - Transfer from Institution | 5930482 | | MTC | ~Associate Receipt Number is 5930480 | $29.31 | $0.00 | $0.00 | $0.00 |
| 20060110 10:55 | TI - Transfer from Institution | 5930481 | | STH | ~Associate Receipt Number is 5930480 | $0.00 | $29.31 | $0.00 | $0.00 |
| 20060112 22:30 | CN - Canteen | 5951009 | | MTC | ~Canteen Date : 20060112 | $0.00 | $30.12 | $0.00 | $0.00 |
| 20060119 16:40 | IS - Interest | 5990066 | | MTC | | $0.00 | $0.00 | $0.00 | $0.00 |
| 20060120 14:20 | IC - Transfer from Inmate to Club A/c | 6004250 | | MTC | ~4 PIECES OF MAIL~POSTAGE~ Z11~POSTAGE - Z11 | $0.00 | $4.92 | $0.00 | $0.00 |
| 20060123 14:02 | IC - Transfer from Inmate to Club A/c | 6019996 | | MTC | ~5 LETTERS~POSTAGE~ Z11~POSTAGE - Z11 | $0.00 | $1.95 | $0.00 | $0.00 |
| 20060126 22:30 | CN - Canteen | 6032278 | | MTC | ~Canteen Date : 20060126 | $0.00 | $33.54 | $0.00 | $0.00 |
| 20060216 16:54 | IS - Interest | 6151383 | | MTC | | $0.12 | $0.00 | $0.00 | $0.00 |
| 20060216 16:54 | IS - Interest | 6151384 | | MTC | | $0.00 | $0.00 | $0.00 | $0.00 |
| 20060301 16:55 | IS - Interest | 6223447 | | MTC | | $0.00 | $0.00 | $0.00 | $0.00 |
| 20060301 16:55 | IS - Interest | 6223448 | | MTC | | $0.00 | $0.00 | $0.00 | $0.00 |
| 20060406 16:50 | IS - Interest | 6436528 | | MTC | | $0.00 | $0.00 | $0.00 | $0.00 |
| 20060406 16:50 | IS - Interest | 6436529 | | MTC | | $0.00 | $0.00 | $0.00 | $0.00 |
| 20060424 08:12 | ML - Mail | 6524549 | | STH | ~DEREK KOLB | $500.00 | $0.00 | $0.00 | $0.00 |
| 20060424 08:12 | TI - Transfer from Institution | 6524553 | | STH | ~Associate Receipt Number is 6524549 | $0.00 | $499.00 | $0.00 | $0.00 |
| 20060424 08:12 | TI - Transfer from Institution | 6524554 | | MTC | ~Associate Receipt Number is 6524549 | $499.00 | $0.00 | $0.00 | $0.00 |
| 20060424 08:12 | MA - Maintenance and Administration | 6524551 | | STH | ~Monthly Maintenance and Administration Fee | $0.00 | $1.00 | $0.00 | $0.00 |

# COMMONWEALTH OF MASSACHUSETTS
## DEPARTMENT OF CORRECTION
### Inmate Transaction Report

Date : 20060829 09:41

| | | | |
|---|---|---|---|
| Commit# : | M81137 | | MASS. TREATMENT CENTER | Page : 9 |
| Name : | SCHMITT, JOSEPH , | | Statement From 20060101 |
| Inst : | MASS. TREATMENT CENTER | | To 20060829 |
| Block : | B2 | |
| Cell/Bed : | 070 /B | |

| Transaction Date | Type | Receipt # | Check No | Inst Name | Notes | Personal Income | Personal Expense | Savings Income | Savings Expense |
|---|---|---|---|---|---|---|---|---|---|
| 20060427 13:28 | IC - Transfer from Inmate to Club A/c | 6550810 | | MTC | -POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $4.05 | $0.00 | $0.00 |
| 20060427 13:30 | IC - Transfer from Inmate to Club A/c | 6550811 | | MTC | ~4 PIECES OF MAIL & 1 OVERWEIGHT~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $2.19 | $0.00 | $0.00 |
| 20060427 22:30 | CN - Canteen | 6551881 | | MTC | ~Canteen Date : 20060427 | $0.00 | $56.95 | $0.00 | $0.00 |
| 20060428 09:00 | IC - Transfer from Inmate to Club A/c | 6555267 | | MTC | ~2 PIECES OVERWEIGHT MAIL~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $1.26 | $0.00 | $0.00 |
| 20060428 15:23 | IC - Transfer from Inmate to Club A/c | 6556386 | | MTC | ~FRANCIS POWERS~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $0.63 | $0.00 | $0.00 |
| 20060502 10:13 | IC - Transfer from Inmate to Club A/c | 6568370 | | MTC | ~JUDGE CORNETTA CERT~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $4.64 | $0.00 | $0.00 |
| 20060503 09:44 | IC - Transfer from Inmate to Club A/c | 6575191 | | MTC | ~ROBT MURPHY~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $2.31 | $0.00 | $0.00 |
| 20060503 09:44 | IC - Transfer from Inmate to Club A/c | 6575199 | | MTC | ~GLEN EDDINGTON~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $2.31 | $0.00 | $0.00 |
| 20060503 09:45 | IC - Transfer from Inmate to Club A/c | 6575201 | | MTC | ~DOC LEGAL~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $2.79 | $0.00 | $0.00 |
| 20060503 09:46 | IC - Transfer from Inmate to Club A/c | 6575211 | | MTC | ~DOC DEFENDANT~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $2.31 | $0.00 | $0.00 |
| 20060503 09:46 | IC - Transfer from Inmate to Club A/c | 6575213 | | MTC | ~THOMAS COSTA~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $2.31 | $0.00 | $0.00 |
| 20060503 09:47 | IC - Transfer from Inmate to Club A/c | 6575229 | | MTC | ~US MARSHALL~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $4.05 | $0.00 | $0.00 |
| 20060503 09:48 | IC - Transfer from Inmate to Club A/c | 6575239 | | MTC | ~US MARSHALL~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $4.05 | $0.00 | $0.00 |
| 20060503 09:49 | IC - Transfer from Inmate to Club A/c | 6575241 | | MTC | ~ROPES & GRAY~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $4.05 | $0.00 | $0.00 |
| 20060503 09:49 | IC - Transfer from Inmate to Club A/c | 6575247 | | MTC | ~US MARSHALL~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $4.05 | $0.00 | $0.00 |
| 20060503 12:38 | IC - Transfer from Inmate to Club A/c | 6576874 | | MTC | ~ROPES & GRAY~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $4.06 | $0.00 | $0.00 |
| 20060503 13:43 | IC - Transfer from Inmate to Club A/c | 6576906 | | MTC | ~FRANCIS POWERS~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $0.87 | $0.00 | $0.00 |
| 20060503 13:44 | IC - Transfer from Inmate to Club A/c | 6576908 | | MTC | ~US DIST COURT~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $2.07 | $0.00 | $0.00 |
| 20060503 16:50 | IS - Interest | 6597194 | | MTC | | $0.62 | $0.00 | $0.00 | $0.00 |
| 20060504 16:50 | IS - Interest | 6597195 | | MTC | | $0.00 | $0.00 | $0.00 | $0.00 |
| 20060508 22:30 | CN - Canteen | 6607712 | | MTC | ~Canteen Date : 20060504 | $0.00 | $51.32 | $0.00 | $0.00 |
| 20060508 14:20 | IC - Transfer from Inmate to Club A/c | 6618864 | | MTC | ~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $3.89 | $0.00 | $0.00 |
| 20060508 14:26 | IC - Transfer from Inmate to Club A/c | 6618864 | | MTC | ~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $0.39 | $0.00 | $0.00 |
| 20060508 14:26 | IC - Transfer from Inmate to Club A/c | 6618870 | | MTC | ~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $0.63 | $0.00 | $0.00 |
| 20060508 14:36 | IC - Transfer from Inmate to Club A/c | 6619021 | | MTC | ~#Z1,823~CANTEEN CORP. WASH ACCOUNT - Z6~CANTEEN CORP. WASH ACCOUNT - Z6 | $0.00 | $33.84 | $0.00 | $0.00 |
| 20060511 14:11 | IC - Transfer from Inmate to Club A/c | 6646043 | | MTC | ~CERT 7005180000779170844~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $5.12 | $0.00 | $0.00 |
| 20060511 22:30 | CN - Canteen | 6647205 | | MTC | ~Canteen Date : 20060511 | $0.00 | $59.72 | $0.00 | $0.00 |
| 20060512 13:55 | IC - Transfer from Inmate to Club A/c | 6651576 | | MTC | ~FRANCIS FORD~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $0.63 | $0.00 | $0.00 |
| 20060512 13:55 | IC - Transfer from Inmate to Club A/c | 6651577 | | MTC | ~3 LEGAL~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $1.17 | $0.00 | $0.00 |

# COMMONWEALTH OF MASSACHUSETTS
## DEPARTMENT OF CORRECTION
### Inmate Transaction Report

Date : 20060829 09:41

| | |
|---|---|
| Commit# : | M81137 |
| Name : | SCHMITT, JOSEPH, , |
| Inst : | MASS. TREATMENT CENTER |
| Block : | I2 |
| Cell/Bed : | 020 /B |

| | |
|---|---|
| | MASS. TREATMENT CENTER |
| Statement From | 20050101 |
| To | 20060829 |

Page : 10

| Transaction Date | Type | Receipt # | Check No | Inst Name | Notes | Personal Income | Personal Expense | Savings Income | Savings Expense |
|---|---|---|---|---|---|---|---|---|---|
| 20060515 15:46 | IC - Transfer from Inmate to Club A/c | 6657013 | | MTC | ~2 LEGAL-POWERS & PAGANO 1 CERT - PAGANO-POSTAGE - Z13-POSTAGE - Z11 | $0.00 | $5.42 | $0.00 | $0.00 |
| 20060517 14:02 | IC - Transfer from Inmate to Club A/c | 6667801 | | MTC | ~#22,#23-CANTEEN CORP. WASH ACCOUNT - Z6-CANTEEN CORP. WASH ACCOUNT - Z6 | $0.00 | $35.84 | $0.00 | $0.00 |
| 20060518 22:30 | CN - Canteen | 6681272 | | MTC | ~Canteen Date : 20060518 | $0.00 | $58.93 | $0.00 | $0.00 |
| 20060519 09:27 | IC - Transfer from Inmate to Club A/c | 6684643 | | MTC | ~legal.LOCONTO, HIRCH, US DIST.CT, KOPES & GRAY, F.PAGANO, US CT.APPLS.-POSTAGE - Z11-POSTAGE - Z11 | $0.00 | $2.34 | $0.00 | $0.00 |
| 20060519 09:37 | IC - Transfer from Inmate to Club A/c | 6684718 | | MTC | ~P POWERS-POSTAGE - Z11-POSTAGE - Z11 | $0.00 | $0.63 | $0.00 | $0.00 |
| 20060519 09:38 | IC - Transfer from Inmate to Club A/c | 6684723 | | MTC | ~CERT 700491000006442473434-POSTAGE - Z11-POSTAGE - Z11 | $0.00 | $9.25 | $0.00 | $0.00 |
| 20060519 10:59 | EX - External Disbursement | 6685148 | 108680 | MTC | ~DEREK KOLB | $0.00 | $25.00 | $0.00 | $0.00 |
| 20060519 10:59 | MA - Maintenance and Administration | 6685150 | | MTC | ~Monthly Maintenance and Administration Fee | $0.00 | $1.00 | $0.00 | $0.00 |
| 20060519 14:38 | IC - Transfer from Inmate to Club A/c | 6685711 | | MTC | ~P POWERS-POSTAGE - Z11-POSTAGE - Z11 | $0.00 | $1.11 | $0.00 | $0.00 |
| 20060522 13:54 | IC - Transfer from Inmate to Club A/c | 6690090 | | MTC | ~LEGAL-CLERK,CHAVEZ,POWERS-POSTAGE - Z11-POSTAGE - Z11 | $0.00 | $1.17 | $0.00 | $0.00 |
| 20060524 14:08 | IC - Transfer from Inmate to Club A/c | 6701056 | | MTC | ~5 PIECES LEGAL MAIL-POSTAGE - Z11-POSTAGE - Z11 | $0.00 | $1.95 | $0.00 | $0.00 |
| 20060525 22:30 | CN - Canteen | 6715613 | | MTC | ~Canteen Date : 20060525 | $0.00 | $59.64 | $0.00 | $0.00 |
| 20060526 09:23 | ML - Mail | 6718727 | 6731669 | STH | ~LOCONTO BURKE MADAIO | $50.00 | $0.00 | $0.00 | $0.00 |
| 20060526 09:23 | TI - Transfer from Institution | 6718728 | | STH | ~Associate Receipt Number is 6718727 | $0.00 | $50.00 | $0.00 | $0.00 |
| 20060526 09:23 | TI - Transfer from Institution | 6718729 | | MTC | ~Associate Receipt Number is 6718727 | $50.00 | $0.00 | $0.00 | $0.00 |
| 20060526 09:39 | ML - Mail | 6718910 | 3312 | STH | ~SETTLEMENT COMM OF MA | $302.00 | $0.00 | $0.00 | $0.00 |
| 20060526 09:39 | TI - Transfer from Institution | 6718912 | | MTC | ~Associate Receipt Number is 6718910 | $302.00 | $0.00 | $0.00 | $0.00 |
| 20060526 09:39 | TI - Transfer from Institution | 6718911 | | STH | ~Associate Receipt Number is 6718910 | $0.00 | $302.00 | $0.00 | $0.00 |
| 20060526 11:03 | IC - Transfer from Inmate to Club A/c | 6719343 | | MTC | ~LEGAL MAIL-POSTAGE - Z11-POSTAGE - Z11 | $0.00 | $0.78 | $0.00 | $0.00 |
| 20060601 22:30 | CN - Canteen | 6745986 | | MTC | ~Canteen Date : 20060601 | $0.00 | $18.38 | $0.00 | $0.00 |
| 20060601 17:01 | IS - Interest | 6772073 | | MTC | | $1.61 | $0.00 | $0.00 | $0.00 |
| 20060608 17:01 | IS - Interest | 6772074 | | MTC | | $0.00 | $0.00 | $0.00 | $0.00 |
| 20060607 13:33 | IC - Transfer from Inmate to Club A/c | 6788454 | | MTC | ~US DIST CT~PHOTO - Z13~PHOTO - Z13 | $0.00 | $0.63 | $0.00 | $0.00 |
| 20060608 22:30 | CN - Canteen | 6803787 | | MTC | ~Canteen Date : 20060608 | $0.00 | $59.38 | $0.00 | $0.00 |
| 20060613 14:10 | IC - Transfer from Inmate to Club A/c | 6820195 | | MTC | ~#19-CANTEEN CORP. WASH ACCOUNT - Z6-CANTEEN CORP. WASH ACCOUNT - Z6 | $0.00 | $6.19 | $0.00 | $0.00 |
| 20060613 14:11 | IC - Transfer from Inmate to Club A/c | 6820209 | | MTC | ~#13,#14,#18,#5~CANTEEN CORP. WASH ACCOUNT - Z6-CANTEEN CORP. WASH ACCOUNT - Z6 | $0.00 | $6.02 | $0.00 | $0.00 |
| 20060613 14:31 | IC - Transfer from Inmate to Club A/c | 6820357 | | MTC | ~CLOTHING~KCN WASH ACCOUNT - Z3~KCN WASH | $0.00 | $3.07 | $0.00 | $0.00 |

**COMMONWEALTH OF MASSACHUSETTS**
**DEPARTMENT OF CORRECTION**
**Inmate Transaction Report**

Date : 20060829 09:41

| | | | |
|---|---|---|---|
| Commit# : | M81137 | MASS. TREATMENT CENTER | Page : 12 |
| Name : | SCHMITT, JOSEPH, , | Statement From 20050101 | |
| Inst : | MASS. TREATMENT CENTER | To 20060829 | |
| Block : | B2 | | |
| Cell/Bed : | 020 /B | | |

Current Balances :

| Personal | Savings | Freeze | Loan | Restitution | Sentence |
|---|---|---|---|---|---|
| $0.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

# COMMONWEALTH OF MASSACHUSETTS
## DEPARTMENT OF CORRECTION
### Inmate Transaction Report

Date : 20060829 09:41

| | | | | | |
|---|---|---|---|---|---|
| Commonw : | M81137 | | MASS. TREATMENT CENTER | | Page : 11 |
| Name : | SCHMITT, JOSEPH, , | | Statement From 20050101 | | |
| Inst : | MASS. TREATMENT CENTER | | To 20060829 | | |
| Block : | B2 | | | | |
| Cell/Bed : | 020 /B | | | | |

| Transaction Date | Type | Receipt # | Check No | Inst Name | Notes | Personal Income | Personal Expense | Savings Income | Savings Expense |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | ACCOUNT - Z5 | | | | |
| 20060613 14:59 | IC - Transfer from Inmate to Club A/c | 6820430 | | MTC | -R LEGAL - POSTAGE - Z11 - POSTAGE - Z11 | $0.00 | $0.78 | $0.00 | $0.00 |
| 20060613 15:00 | IC - Transfer from Inmate to Club A/c | 6820432 | | MTC | -J LEGAL - POSTAGE - Z11 - POSTAGE - Z11 | $0.00 | $0.78 | $0.00 | $0.00 |
| 20060614 14:58 | AT - Account Transfer | 6826239 | | MTC | -M81137 SCHMITT,JOSEPH SAVINGS | $0.00 | $148.88 | $148.88 | $0.00 |
| 20060614 14:59 | IC - Transfer from Inmate to Club A/c | 6826260 | | MTC | -L LEGAL - POSTAGE - Z11 - POSTAGE - Z11 | $0.00 | $0.39 | $0.00 | $0.00 |
| 20060615 15:35 | IC - Transfer from Inmate to Club A/c | 6839316 | | MTC | -L LEGAL - POSTAGE - Z11 - POSTAGE - Z11 | $0.00 | $0.39 | $0.00 | $0.00 |
| 20060615 22:30 | CN - Canteen | 6839028 | | MTC | -Canteen Date : 20060615 | $0.00 | $66.73 | $0.00 | $0.00 |
| 20060616 14:12 | IC - Transfer from Inmate to Club A/c | 6844361 | | MTC | -F POWERS - POSTAGE - Z11 - POSTAGE - Z11 | $0.00 | $0.63 | $0.00 | $0.00 |
| 20060616 14:13 | IC - Transfer from Inmate to Club A/c | 6844367 | | MTC | -D HIRSH - POSTAGE - Z11 - POSTAGE - Z11 | $0.00 | $0.87 | $0.00 | $0.00 |
| 20060616 14:14 | IC - Transfer from Inmate to Club A/c | 6844370 | | MTC | -US APPEALS CT - POSTAGE - Z11 - POSTAGE - Z11 | $0.00 | $0.87 | $0.00 | $0.00 |
| 20060616 14:14 | IC - Transfer from Inmate to Club A/c | 6844375 | | MTC | -T REILLY - POSTAGE - Z11 - POSTAGE - Z11 | $0.00 | $0.87 | $0.00 | $0.00 |
| 20060616 14:14 | IC - Transfer from Inmate to Club A/c | 6844376 | | MTC | -DA'S OFFICE - POSTAGE - Z11 - POSTAGE - Z11 | $0.00 | $1.11 | $0.00 | $0.00 |
| 20060616 14:15 | IC - Transfer from Inmate to Club A/c | 6844378 | | MTC | -F FORD - POSTAGE - Z11 - POSTAGE - Z11 | $0.00 | $1.11 | $0.00 | $0.00 |
| 20060622 22:30 | CN - Canteen | 6874611 | | MTC | -Canteen Date : 20060622 | $0.00 | $12.15 | $0.00 | $0.00 |
| 20060623 14:40 | S7 - Superintendent Art Transfer | 6878694 | | MTC | -M81137 SCHMITT,JOSEPH PERSONAL | $150.00 | $0.00 | $0.00 | $150.00 |
| 20060627 14:41 | IC - Transfer from Inmate to Club A/c | 6888098 | | MTC | -4 PC MAIL - POSTAGE - Z11 - POSTAGE - Z11 | $0.00 | $2.72 | $0.00 | $0.00 |
| 20060628 14:17 | EX - External Disbursement | 6893388 | 109714 | MTC | -MR. DEREK KOLB | $0.00 | $135.00 | $0.00 | $0.00 |
| 20060628 14:37 | MA - Maintenance and Administration | 6893190 | | MTC | -Monthly Maintenance and Administration Fee | $0.00 | $1.00 | $0.00 | $0.00 |
| 20060629 22:30 | CN - Canteen | 6906530 | | MTC | -Canteen Date : 20060629 | $0.00 | $68.17 | $0.00 | $0.00 |
| 20060711 14:52 | CI - Transfer from Club to Inmate A/c | 6963082 | | MTC | -REFUND - M81137 SCHMITT,JOSEPH PERSONAL - KCN WASH ACCOUNT - Z5 | $0.07 | $0.00 | $0.00 | $0.00 |
| 20060711 14:52 | TI - Transfer from Institution | 6963083 | | 5TH | -Associda Receipt Number is 6963082 | $0.00 | $0.07 | $0.00 | $0.00 |
| 20060711 14:52 | TI - Transfer from Institution | 6963064 | | MTC | -Associda Receipt Number is 6963082 | $0.07 | $0.00 | $0.00 | $0.00 |
| 20060711 16:47 | IS - Interest | 6969429 | | MTC | | $1.36 | $0.00 | $0.00 | $0.00 |
| 20060711 16:47 | IS - Interest | 6969430 | | MTC | | $0.27 | $0.00 | $0.00 | $0.00 |
| 20060721 15:07 | IC - Transfer from Inmate to Club A/c | 7034158 | | MTC | -3 oversize legal - POSTAGE - Z11 - POSTAGE - Z11 | $0.00 | $2.13 | $0.00 | $0.00 |
| 20060801 16:45 | IS - Interest | 7086640 | | MTC | | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | |
|---|---|---|---|
| $4,504.01 | $9,496.26 | $148.88 | $150.00 |

| | Personal | Savings |
|---|---|---|
| Balance as of ending date : | $0.14 | $0.00 |

UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS

CIVIL ACTION NO. 05-cv-10571-RWZ

JOSEPH SCHMITT,
     Plaintiff,

v.

MASSACHUSETTS DEPARTMENT OF
CORRECTION, et al.,

     Defendants.

### AFFIDAVIT OF THOMAS A. LYNCH

I, Thomas A. Lynch, do hereby depose and state as follows:

1.    I am the Warehouse Supervisor for Keefe Commissary located in Walpole, Massachusetts. Keefe Commissary provides the commissary food, stationary, personal hygiene, and clothing products to inmates under the custody and care of the Massachusetts Department of Correction, including the Massachusetts Treatment Center.

2.    The attached records are a true and accurate copy of the items purchased at Keefe Commissary by Joseph Schmitt from April 1, 2006 until the present and are kept during the normal course of business at Keefe Commissary.

Signed under the pains and penalties of perjury this 29th day of August 2006.

Thomas A. Lynch

EXHIBIT
2

```
-----------------------------------
                    L
       Sent Order 100135266 for SCHMITT, JOSEPH
            Tuesday, August 22, 2006 @11:13

-----------------------------------
```

| ID | Order # | Name |
|---|---|---|
| MA1137 | 100135266 | SCHMITT, JOSEPH |

| Order Date | Location | Order Form |
|---|---|---|
| 2006-06-27 | MTC B2 020 | UNASSIGNED ORDER FORM |

| Alias | Description | Qty | Price | Extend | Tax | Total | Status |
|---|---|---|---|---|---|---|---|
| 0750 | NAIL CLIPPER NO FILE | 1 | 0.32 | 0.32 | 0.02 | 0.34 | Sent |
| 0751 | TRIM TOE NAIL CLIPPER | 1 | 0.66 | 0.66 | 0.03 | 0.69 | Sent |
| 1345 | SCOTCH TAPE | 1 | 0.65 | 0.65 | 0.03 | 0.68 | Sent |
| 1343 | MIRROR 6"X 4.5" | 1 | 1.77 | 1.77 | 0.09 | 1.86 | Sent |
| 0252 | DR. SCHOLL'S FOOT PWDR | 1 | 2.30 | 2.30 | 0.12 | 2.42 | Sent |
| 0522 | COLGATE B.S. PERX CLN 6.4 | 1 | 2.06 | 2.06 | 0.10 | 2.16 | Sent |
| 0544 | FLOSS LOOPS | 1 | 1.36 | 1.36 | 0.07 | 1.43 | Sent |
| 0361 | TOTAL CARE SHAMPOO | 1 | 1.70 | 1.70 | 0.09 | 1.79 | Sent |
| 1013 | ENVELOPE #10 50/CT | 1 | 0.99 | 0.99 | 0.05 | 1.04 | Sent |
| 1091 | BLACK PEN (PLASTIC CLIP) | 2 | 0.16 | 0.32 | 0.02 | 0.34 | Sent |
| 1092 | BLUE PEN (PLASTIC CLIP) | 2 | 0.16 | 0.32 | 0.02 | 0.34 | Sent |
| 0426 | SPORT BAR SOAP | 2 | 0.57 | 1.14 | 0.06 | 1.20 | Sent |
| 1124 | SPANISH FRIENDSHIP CARD | 1 | 0.65 | 0.65 | 0.03 | 0.68 | Sent |
| 1110 | FRIENDSHIP CARD - ACRTATE | 1 | 0.65 | 0.65 | 0.03 | 0.68 | Sent |
| 0201 | BABY POWDER 14OZ | 1 | 1.37 | 1.37 | 0.07 | 1.44 | Sent |
| 0350 | AFTER SHAVE 3OZ. (CRAWFOR | 1 | 1.80 | 1.80 | 0.09 | 1.89 | Sent |
| 0147 | P-UP COOL WAVE A/P DROD | 1 | 1.71 | 1.71 | 0.09 | 1.80 | Sent |
| 1050 | BOOK OF TEN STAMPS | 2 | 3.90 | 7.80 | 0.00 | 7.80 | Sent |
| 0374 | TWIN BLADE DISP RZRS 10PK | 1 | 1.43 | 1.43 | 0.07 | 1.50 | Sent |
| 0367 | MAXIMUM STRENGTH LOTION | 1 | 1.73 | 1.73 | 0.09 | 1.82 | Sent |
| 0760 | COTTON SWABS 100CT BOX | 1 | 0.76 | 0.76 | 0.04 | 0.80 | Sent |
| 2063 | KP PREMIUM COFFEE CLAPK | 1 | 2.13 | 2.13 | 0.00 | 2.13 | Sent |
| 2083 | SUGAR TWIN BOX 100 CT. | 1 | 1.32 | 1.32 | 0.00 | 1.32 | Sent |
| 2071 | 16 OZ. HOT COCOA CLR (KF) | 1 | 1.16 | 1.16 | 0.00 | 1.16 | Sent |
| 2021 | 8 OZ CREAMER CLEARPACK | 1 | 0.91 | 0.91 | 0.00 | 0.91 | Sent |
| 6002 | BEEF RAMEN NOODLE | 10 | 0.27 | 2.70 | 0.00 | 2.70 | Sent |
| 6006 | CHICKEN RAMEN NOODLES | 10 | 0.27 | 2.70 | 0.00 | 2.70 | Sent |
| 6013 | TOKYO DNR SPICY GARLIC RM | 0 | 0.27 | 0.00 | 0.00 | 0.00 | Unauthorized Item |
| 6500 | PICKLE (HOT) | 1 | 0.53 | 0.53 | 0.00 | 0.53 | Sent |
| 6050 | 7OZ RICE ZIPPER | 1 | 0.94 | 0.94 | 0.00 | 0.94 | Sent |
| 6711 | HOT CHILI PEPRI BEAN&RICE | 1 | 0.71 | 0.71 | 0.00 | 0.71 | Sent |
| 6311 | SPLENDORA SLICE PEPPERONI | 1 | 1.45 | 1.45 | 0.00 | 1.45 | Sent |
| 6313 | SUMMER SAUSAGE 5 OZ. | 1 | 1.36 | 1.36 | 0.00 | 1.36 | Sent |
| 6174 | SC HOT CHILI W/ BEANS | 2 | 1.27 | 2.54 | 0.00 | 2.54 | Sent |
| 6429 | CC JALAP CHEESE SQUEEZE | 2 | 0.41 | 0.82 | 0.00 | 0.82 | Sent |
| 6150 | KEEFE 100% NACHO CHIPS | 2 | 1.42 | 2.84 | 0.00 | 2.84 | Sent |
| 6512 | 8 OZ LA HOT SAUCE | 1 | 0.58 | 0.58 | 0.00 | 0.58 | Sent |
| 6422 | CHEDDAR CHEESE BAR | 1 | 1.25 | 1.25 | 0.00 | 1.25 | Sent |
| 6507 | SLICED JALAPENO PEPPERS | 1 | 0.31 | 0.31 | 0.00 | 0.31 | Sent |

```
                           Order Total  55.74  1.21  56.95
```

| Category | Max Limit | Current | Funds Available |
|---|---|---|---|
| Order Form Max Limit | 70.00 | 0.00 | 0.14 |
| Commissary Items | 70.00 | 0.00 | |

```
-----------------------------------

                    Page 1
```

```
-------------------------------------------------------------
            Sent Order 100135640 for SCHMITT, JOSEPH
               Tuesday, August 22, 2006  @11:13
-------------------------------------------------------------

ID                Order #            Name
   M81137         100135640          SCHMITT, JOSEPH

Order Date                   Location               Order Form
   2006-05-04                   MTC B2 020              UNASSIGNED ORDER FORM
```

| Alias | Description | Qty | Price | Extend | Tax | Total | Status |
|-------|-------------|-----|-------|--------|-----|-------|--------|
| 2063 | KF PREMIUM COFFEE CLRPK | 3 | 2.13 | 6.39 | 0.00 | 6.39 | Sent |
| 4135 | JOLLY RANCHERS ASST. 3.70 | 1 | 0.65 | 0.65 | 0.00 | 0.65 | Sent |
| 3980 | BB HONEY 12OZ CYLINDER | 1 | 2.39 | 2.39 | 0.00 | 2.39 | Sent |
| 6050 | 4OZ RICE ZIPPER | 1 | 0.94 | 0.94 | 0.00 | 0.94 | Sent |
| 6866 | SAZON GOYA AZAFRAN | 1 | 1.05 | 1.05 | 0.00 | 1.05 | Sent |
| 6313 | SUMMER SAUSAGE 5 OZ. | 4 | 1.36 | 5.44 | 0.00 | 5.44 | Sent |
| 6055 | SPANISH RICE W/CHEESE | 2 | 0.40 | 0.80 | 0.00 | 0.80 | Sent |
| 2093 | SUGAR RESEALBLE CLRPK 12OZ | 1 | 0.99 | 0.99 | 0.00 | 0.99 | Sent |
| 2136 | SS WHITE CHOC HOT COCOA | 0 | 0.50 | 0.00 | 0.00 | 0.00 | |
| 2138 | SS HAZELNUT CRM CAPPUCHIN | 2 | 0.50 | 1.00 | 0.00 | 1.00 | Sent |
| 4396 | PEANUT BRITTLE | 0 | 1.05 | 0.00 | 0.00 | 0.00 | |
| 6002 | BEEF RAMEN NOODLE | 10 | 0.27 | 2.70 | 0.00 | 2.70 | Sent |
| 6014 | ROAST BEEF RAMEN | 10 | 0.27 | 2.70 | 0.00 | 2.70 | Sent |
| 4186 | HOLIDAY MARSH CRISPY TREA | 0 | 0.25 | 0.00 | 0.00 | 0.00 | |
| 6361 | ELBOW MACARONI 1 LB BAG | 1 | 0.97 | 0.97 | 0.00 | 0.97 | Sent |
| 6311 | SPLENDORA SLICE PEPPERONI | 1 | 1.45 | 1.45 | 0.00 | 1.45 | Sent |
| 6447 | SQUZ CHIPOTLE LIME SPREAD | 1 | 0.80 | 0.80 | 0.00 | 0.80 | Sent |
| 6429 | CC JALAP CHEESE SQUEEZE | 1 | 0.41 | 0.41 | 0.00 | 0.41 | Sent |
| 6501 | PICKLE (MILD) | 1 | 0.53 | 0.53 | 0.00 | 0.53 | Sent |
| 6250 | GARLIC POWDER 3 OZ. | 1 | 0.90 | 0.90 | 0.00 | 0.90 | Sent |
| 6975 | ONION POWDER | 1 | 1.25 | 1.25 | 0.00 | 1.25 | Sent |
| 6422 | CHEDDAR CHEESE BAR | 1 | 1.25 | 1.25 | 0.00 | 1.25 | Sent |
| 1050 | BOOK OF TEN STAMPS | 2 | 3.90 | 7.80 | 0.00 | 7.80 | Sent |
| 6176 | TWIN BLADE DISP RZRS 10PK | 1 | 1.43 | 1.43 | 0.07 | 1.50 | Sent |
| 6417 | CREAMY PEANUT BUTTER 18 O | 1 | 1.85 | 1.85 | 0.00 | 1.85 | Sent |
| 6248 | HUNTS KETCHUP 20 OZ | 1 | 1.65 | 1.65 | 0.00 | 1.65 | Sent |
| 2016 | NESCAFE 4OZ CLRPK W/ZIP | 1 | 2.28 | 2.28 | 0.00 | 2.28 | Sent |
| 6826 | FRESH CATCH TUNA 4.23 OZ. | 2 | 1.09 | 2.18 | 0.00 | 2.18 | Sent |
| 6420 | CC SHARP CHDR CHS SQUEEZE | 1 | 0.41 | 0.41 | 0.00 | 0.41 | Sent |
| 1013 | ENVELOPE #10 50/CT | 1 | 0.99 | 0.99 | 0.05 | 1.04 | Sent |

```
                                 Order Total   51.20   0.12   51.32


Category                      Max Limit   Current              Funds Available
   Order Form Max Limit          70.00      0.00                   0.14
   Commissary Items              70.00      0.00
```

Page 1

```
                    ---- ------- --------
                              1
              Sent Order 100136124 for SCHMITT, JOSEPH
                 Tuesday, August 22, 2006  @12:13
              -------------------------------------------
```

```
ID                    Order #        Name
   M81137             100136124      SCHMITT, JOSEPH

Order Date                Location                Order Form
2006-05-11                M7C B2 020              UNASSIGNED ORDER FORM
```

| Alias | Description | Qty | Price | Extend | Tax | Total | Status |
|-------|-------------|-----|-------|--------|-----|-------|--------|
| 1050 | BOOK OF TEN STAMPS | 1 | 3.90 | 3.90 | 0.00 | 3.90 | Sent |
| 0426 | SPORT BAR SOAP | 2 | 0.57 | 1.14 | 0.06 | 1.20 | Sent |
| 6002 | BEEF RAMEN NOODLE | 30 | 0.27 | 8.10 | 0.00 | 8.10 | Sent |
| 2043 | KF PREMIUM COFFEE CLRPK | 2 | 2.13 | 4.26 | 0.00 | 4.26 | Sent |
| 2093 | SUGAR RESLABLE CLRPK 12OZ | 1 | 0.99 | 0.99 | 0.00 | 0.99 | Sent |
| 6361 | ELBOW MACARONI 1 LB BAG | 1 | 0.97 | 0.97 | 0.00 | 0.97 | Sent |
| 6773 | BEEF SALAMI SUMR SAUSAGE | 3 | 1.36 | 4.08 | 0.00 | 4.08 | Sent |
| 4182 | CHIPOTLE CHDR CHEESE BAR | 1 | 0.99 | 0.99 | 0.00 | 0.99 | Sent |
| 6300 | PICKLE (HOT) | 2 | 0.53 | 1.06 | 0.00 | 1.06 | Sent |
| 6447 | SQUZ CHIPOTLE LIME SPREAD | 1 | 0.80 | 0.80 | 0.00 | 0.80 | Sent |
| 6512 | 6 OZ LA HOT SAUCE | 1 | 0.58 | 0.58 | 0.00 | 0.58 | Sent |
| 6360 | SPAGHETTI 1 LB BOX | 2 | 0.55 | 1.10 | 0.00 | 1.10 | Sent |
| 6174 | BC HOT CHILI W/ BEANS | 4 | 1.27 | 5.08 | 0.00 | 5.08 | Sent |
| 6420 | CC JALAP CHEESE SQUEEZE | 4 | 0.41 | 1.64 | 0.00 | 1.64 | Sent |
| 6062 | KF SPAGHETTI 8OZ SAUCE | 1 | 1.55 | 1.55 | 0.00 | 1.55 | Sent |
| 6507 | SLICED JALAPENO PEPPERS | 4 | 0.31 | 1.24 | 0.00 | 1.24 | Sent |
| 6950 | KEEFE 12OZ NACHO CHIPS | 1 | 1.42 | 1.42 | 0.00 | 1.42 | Sent |
| 6422 | CHEDDAR CHEESE BAR | 1 | 1.25 | 1.25 | 0.00 | 1.25 | Sent |
| 6050 | 7OZ RICE ZIPPER | 1 | 0.94 | 0.94 | 0.00 | 0.94 | Sent |
| 6711 | HOT CHILI REFRI BEAN&RICE | 1 | 0.71 | 0.71 | 0.00 | 0.71 | Sent |
| 2071 | 10 OZ. HOT COCOA CLR (KF) | 2 | 1.16 | 2.32 | 0.00 | 2.32 | Sent |
| 2081 | 1 OZ CREAMER CLEARPACK | 2 | 0.91 | 1.82 | 0.00 | 1.82 | Sent |
| 6311 | SPLENDORA SLICE PEPPERONI | 1 | 1.45 | 1.45 | 0.00 | 1.45 | Sent |
| 6447 | CREAMY PEANUT BUTTER 18 O | 1 | 1.85 | 1.85 | 0.00 | 1.85 | Sent |
| 3112 | SALTINE CRACKERS | 1 | 1.30 | 1.30 | 0.00 | 1.30 | Sent |
| 2014 | 3OZ FD COFFEE CLRPK W/ZIP | 1 | 2.28 | 2.28 | 0.00 | 2.28 | Sent |
| 6394 | MM FROSTED FLAKES 22.5 OZ | 1 | 2.49 | 2.49 | 0.00 | 2.49 | Sent |
| 1305 | PINOCHLE CARDS | 2 | 1.25 | 2.50 | 0.13 | 2.63 | Sent |
| 1345 | SCOTCH TAPE | 1 | 0.65 | 0.65 | 0.03 | 0.68 | Sent |
| 013  | ENVELOPE #10 50/CT | 1 | 0.99 | 0.99 | 0.05 | 1.04 | Sent |

```
                             Order Total   59.45   0.27   59.72
```

```
Category                          Max Limit   Current
  Order Form Max Limit             70.00       0.00           Funds Available
  Commissary Items                 70.00       0.00                0.14
```

```
        ----------------------------------------------------
                                  1
        ----------------------------------------------------
             Sent Order 100136685 for SCHMITT, JOSEPH
                  Tuesday, August 22, 2006  #11:13
        ----------------------------------------------------

ID            Order #          Name
  MB1137        100136685        SCHMITT, JOSEPH

Order Date                      Location              Order Form
  2006-05-18                      NTC B2 020             UNASSIGNED ORDER FORM
```

| Alias | Description | Qty | Price | Extend | Tax | Total | Status |
|---|---|---|---|---|---|---|---|
| 8050 | 7OZ RICE ZIPPER | 5 | 0.94 | 4.70 | 0.00 | 4.70 | Sent |
| 6002 | BEEF RAMEN NOODLE | 20 | 0.27 | 5.40 | 0.00 | 5.40 | Sent |
| 6014 | ROAST BEEF RAMEN | 20 | 0.27 | 5.40 | 0.00 | 5.40 | Sent |
| 6011 | RAMEN VEGETABLE | 10 | 0.27 | 2.70 | 0.00 | 2.70 | Sent |
| 1090 | BOOK OF TEN STAMPS | 3 | 3.90 | 11.70 | 0.00 | 11.70 | Sent |
| 2093 | SUGAR RESEALBLE CLRPK 12OZ | 1 | 0.99 | 0.99 | 0.00 | 0.99 | Sent |
| 2083 | SUGAR TWIN BOX 100 CT. | 1 | 1.32 | 1.32 | 0.00 | 1.32 | Sent |
| 2071 | 10 OZ. HOT COCOA CLR (KF) | 2 | 1.16 | 2.32 | 0.00 | 2.32 | Sent |
| 2021 | 8 OZ CREAMER CLEARPACK | 2 | 0.91 | 1.82 | 0.00 | 1.82 | Sent |
| 2063 | KF PREMIUM COFFEE CLRPK | 2 | 2.13 | 4.26 | 0.00 | 4.26 | Sent |
| 6150 | KEEFE 10OZ NACHO CHIPS | 2 | 1.42 | 2.84 | 0.00 | 2.84 | Sent |
| 6168 | MOON LODGE PRETZELS 11 OZ | 2 | 0.96 | 1.92 | 0.00 | 1.92 | Sent |
| 6166 | C.A. BBQ CORN CHIPS 12OZ. | 2 | 1.42 | 2.84 | 0.00 | 2.84 | Sent |
| 6258 | GARLIC POWDER 3 OZ. | 1 | 0.90 | 0.90 | 0.00 | 0.90 | Sent |
| 6275 | ONION POWDER | 1 | 1.25 | 1.25 | 0.00 | 1.25 | Sent |
| 6249 | HUNTS KETCHUP 20 OZ | 1 | 1.65 | 1.65 | 0.00 | 1.65 | Sent |
| 3500 | BB HONEY 12OZ CYLINDER | 1 | 2.39 | 2.39 | 0.00 | 2.39 | Sent |
| 6565 | MAYONAISE 18 OZ | 1 | 2.35 | 2.35 | 0.00 | 2.35 | Sent |
| 6512 | 6 OZ LA HOT SAUCE | 1 | 0.58 | 0.58 | 0.00 | 0.58 | Sent |
| 6447 | SQUZ CHIPOTLE LIME SPREAD | 2 | 0.80 | 1.60 | 0.00 | 1.60 | Sent |

```
                                 Order Total  58.93    0.00  58.93
```

| Category | Max Limit | Current | | Funds Available |
|---|---|---|---|---|
| Order Form Max Limit | 70.00 | 0.00 | | 0.14 |
| Commissary Items | 70.00 | 0.00 | | |

```
                  --------------------------------------------------
                                          1
                        Sent Order 100137175 for SCHMITT, JOSEPH
                            Tuesday, August 22, 2006  @11:13

                  --------------------------------------------------

ID              Order #            Name
MA1137          100137175          SCHMITT, JOSEPH

Order Date                         Location                    Order Form
2006-05-25                         MTC B2 020                  UNASSIGNED ORDER FORM
```

| Alias | Description | Qty | Price | Extend | Tax | Total | Status |
|-------|-------------|-----|-------|--------|-----|-------|--------|
| 0426 | SPORT BAR SOAP | 4 | 0.57 | 3.28 | 0.11 | 2.39 | Sent |
| 1345 | SCOTCH TAPE | 1 | 0.65 | 0.65 | 0.03 | 0.68 | Sent |
| 1050 | BOOK OF TEN STAMPS | 2 | 3.90 | 7.80 | 0.00 | 7.80 | Sent |
| 0522 | COLGATE R.S. PERX CLN 6.4 | 1 | 2.06 | 2.06 | 0.10 | 2.16 | Sent |
| 6000 | CHICKEN RAMEN NOODLES | 10 | 0.27 | 2.70 | 0.00 | 2.70 | Sent |
| 6002 | BEEF RAMEN NOODLE | 10 | 0.27 | 2.70 | 0.00 | 2.70 | Sent |
| 6004 | TEXAS BEEF RAMEN NOODLE | 10 | 0.27 | 2.70 | 0.00 | 2.70 | Sent |
| 6011 | RAMEN VEGETABLE | 10 | 0.27 | 2.70 | 0.00 | 2.70 | Sent |
| 6005 | CHILI RAMEN NOODLE | 2 | 0.99 | 1.98 | 0.00 | 1.98 | Sent |
| 4182 | CHIPOTLE CHDR CHEESE BAR | 1 | 1.36 | 1.36 | 0.00 | 1.36 | Sent |
| 6773 | BEEF SALAMI SUMR SAUSAGE | 2 | 0.53 | 1.06 | 0.00 | 1.06 | Sent |
| 6900 | PICKLE (HOT) | 1 | 0.97 | 0.97 | 0.00 | 0.97 | Sent |
| 6361 | ELBOW MACARONI 1 LB BAG | 1 | 1.45 | 1.45 | 0.00 | 1.45 | Sent |
| 6311 | SPLENDORA SLICK PEPPERONI | 2 | 2.49 | 4.98 | 0.00 | 4.98 | Sent |
| 6204 | MM FROSTED FLAKES 22.5 OZ | 1 | 0.80 | 0.80 | 0.00 | 0.80 | Sent |
| 6447 | SOUR CHIPOTLE LIME SPREAD | 2 | 2.13 | 4.26 | 0.00 | 4.26 | Sent |
| 2063 | KF PREMIUM COFFEE CLRPK | 2 | 1.16 | 2.32 | 0.00 | 2.32 | Sent |
| 2021 | 10 OZ. HOT COCOA CLR (KF) | 2 | 0.91 | 1.82 | 0.00 | 1.82 | Sent |
| 2021 | 8 OZ CREAMER CLEARPACK | 1 | 0.99 | 0.99 | 0.00 | 0.99 | Sent |
| 2091 | SUGAR RESEABLE CLRPK 12OZ | 1 | 1.42 | 1.42 | 0.00 | 1.42 | Sent |
| 6150 | KEEFE 10OZ NACHO CHIPS | 3 | 1.27 | 3.81 | 0.00 | 3.81 | Sent |
| 6174 | BC HOT CHILI W/ BEANS | 1 | 1.36 | 1.36 | 0.00 | 1.36 | Sent |
| 6313 | SUMMER SAUSAGE 5 OZ. | 4 | 0.41 | 1.64 | 0.00 | 1.64 | Sent |
| 6429 | CC JALAP CHEESE SQUEEZE | 4 | 0.31 | 1.24 | 0.00 | 1.24 | Sent |
| 6507 | SLICED JALAPENO PEPPERS | 1 | 0.71 | 0.71 | 0.00 | 0.71 | Sent |
| 6711 | HOT CHILI REFRI BEAN&RICE | 1 | 0.94 | 0.94 | 0.00 | 0.94 | Sent |
| 6050 | 7OZ RICE ZIPPER | | | | | | |

```
                                           Order Total   59.40  0.24  59.64


Category                         Max Limit   Current               Funds Available
    Order Form Max Limit            70.00      0.00                      0.14
    Commissary Items                70.00      0.00
```

```
                                    1
-----------------------------------------------------------------
               Sent Order 100137429 for SCHMITT, JOSEPH
                    Tuesday, August 22, 2006 @11:14
-----------------------------------------------------------------

ID              Order #           Name
MB1137          100137429         SCHMITT, JOSEPH

Order Date                  Location              Order Form
2006-06-01                  MTC R2 020            UNASSIGNED ORDER FORM
```

| Alias | Description | Qty | Price | Extend | Tax | Total | Status |
|-------|-------------|-----|-------|--------|-----|-------|--------|
| 0100 | ROLL-ON A/P DEOD. | 1 | 1.11 | 1.11 | 0.06 | 1.17 | Sent |
| 0355 | 15OZ VOLUME SHAMPOO | 2 | 1.39 | 2.78 | 0.14 | 2.92 | Sent |
| 0515 | COLGATE TOTAL 4.2 OZ TP | 1 | 3.03 | 3.03 | 0.15 | 3.18 | Sent |
| 1050 | BOOK OF TEN STAMPS | 2 | 3.90 | 7.80 | 0.00 | 7.80 | Sent |
| 1091 | BLACK PEN (PLASTIC CLIP) | 1 | 0.16 | 0.16 | 0.01 | 0.17 | Sent |
| 1065 | TYPING PAPER 200ct | 1 | 2.99 | 2.99 | 0.15 | 3.14 | Sent |

```
                               Order Total   17.87   0.51   18.38


Category                          Max Limit   Current        Funds Available
    Order Form Max Limit             70.00      0.00              0.14
    Commissary Items                 70.00      0.00
```

```
                                    1
              Sent Order 100137595 for SCHMITT, JOSEPH
                  Tuesday, August 22, 2006  @11:14


ID              Order #          Name
M81137          100137595        SCHMITT, JOSEPH

Order Date                  Location              Order Form
2006-06-08                  MTC B2 020            UNASSIGNED ORDER FORM


Alias Description                        Qty Price Extend  Tax  Total Status

1062  8.5 X 14 LEGAL PAD YELLOW           4  0.85  3.40  0.17  3.57 Sent
2063  KF PREMIUM COFFEE CLRPK             2  2.13  4.26  0.00  4.26 Sent
2071  10 OZ. HOT COCOA CUR (KF)           2  1.16  2.32  0.00  2.32 Sent
2071  8 OZ CREAMER CLEARPACK              2  0.91  1.82  0.00  1.82 Sent
6011  RAMEN VEGETABLE                    10  0.27  2.70  0.00  2.70 Sent
6004  TEXAS BEEF RAMEN NOODLE            10  0.27  2.70  0.00  2.70 Sent
6005  CHILI RAMEN NOODLE                 10  0.27  2.70  0.00  2.70 Sent
6002  BEEF RAMEN NOODLE                  10  0.27  2.70  0.00  2.70 Sent
6000  CHICKEN RAMEN NOODLES              10  0.27  2.70  0.00  2.70 Sent
6361  ELBOW MACARONI 1 LB BAG             4  0.97  3.88  0.00  3.88 Sent
6450  GC SHARP CHEESE SPREAD              1  1.52  1.52  0.00  1.52 Sent
6263  MUSTARD 12PK                        2  0.46  0.92  0.00  0.92 Sent
6501  PICKLE (MILD)                       3  0.53  1.59  0.00  1.59 Sent
6360  SPAGHETTI 1 LB BOX                  4  0.55  2.20  0.00  2.20 Sent
6543  PROVOLONE CHEESE BLOCK              1  1.38  1.38  0.00  1.38 Sent
4182  CHIPOTLE CHDR CHEESE BAR            2  0.99  1.98  0.00  1.98 Sent
4773  BEEF SALAMI SUMR SAUSAGE            4  1.36  5.44  0.00  5.44 Sent
3093  TRKY SAUSGE W/HNYABRN BGR           0  1.82  0.00  0.00  0.00 Unauthorized Item
3181  SWISS CHEESE BAR                    1  0.99  0.99  0.00  0.99 Sent
6447  SOUZ CHIPOTLE LIME SPREAD           2  0.80  1.60  0.00  1.60 Sent
6512  6 OZ LA HOT SAUCE                   1  0.58  0.58  0.00  0.58 Sent
6452  CC JALAPENO CHEESE SPREAD           2  1.52  3.04  0.00  3.04 Sent
6507  SLICED JALAPENO PEPPERS             5  0.31  1.55  0.00  1.55 Sent
6311  SPLENDORA SLICE PEPPERONI           1  1.45  1.45  0.00  1.45 Sent
6170  PC MACKERAL                         2  0.99  1.98  0.00  1.98 Sent
6174  RC HOT CHILI W/ BEANS               3  1.27  3.81  0.00  3.81 Sent
6172  RC CHILI NO BEANS                   0  1.11  0.00  0.00  0.00 Unauthorized Item


                               Order Total  59.21  0.17  59.38


Category                     Max Limit  Current              Funds Available
   Order Form Max Limit        70.00      0.00                    0.14
   Commissary Items            70.00      0.00
```

```
                                         1
                    Sent Order 10013A206 for SCHMITT, JOSEPH
                         Tuesday, August 22, 2006 @11:14
```

ID                    Order #         Name
M8113?                10013A206       SCHMITT, JOSEPH

Order Date                            Location                  Order Form
2006-06-15                            MTC B2 020                UNASSIGNED ORDER FORM

| Alias | Description | Qty | Price | Extend | Tax | Total | Status |
|-------|-------------|-----|-------|--------|-----|-------|--------|
| 6002 | BEEF RAMEN NOODLE | 20 | 0.27 | 5.40 | 0.00 | 5.40 | Sent |
| 6011 | RAMEN VEGETABLE | 10 | 0.27 | 2.70 | 0.00 | 2.70 | Sent |
| 6005 | CHILI RAMEN NOODLE | 10 | 0.27 | 2.70 | 0.00 | 2.70 | Sent |
| 6000 | CHICKEN RAMEN NOODLES | 10 | 0.27 | 2.70 | 0.00 | 2.70 | Sent |
| 1050 | BOOK OF TEN STAMPS | 2 | 3.90 | 7.80 | 0.00 | 7.80 | Sent |
| 6394 | MM FROSTED FLAKES 22.5 OZ | 2 | 2.49 | 4.98 | 0.00 | 4.98 | Sent |
| 1013 | ENVELOPE #10 50/CT | 1 | 0.99 | 0.99 | 0.05 | 1.04 | Sent |
| 6150 | KEFE 100% NACHO CHIPS | 2 | 1.50 | 3.00 | 0.00 | 3.00 | Sent |
| 6166 | C.A. BBQ CORN CHIPS 120Z. | 1 | 1.50 | 1.50 | 0.00 | 1.50 | Sent |
| 6155 | KEFE 120Z CORN CHIPS | 1 | 1.50 | 1.50 | 0.00 | 1.50 | Sent |
| 6692 | CHEESE CURLS 10OZ | 1 | 1.40 | 1.40 | 0.00 | 1.40 | Sent |
| 6050 | 20Z RICE ZIPPER | 2 | 1.03 | 2.06 | 0.00 | 2.06 | Sent |
| 6174 | RC HOT CHILI W/ BEANS | 4 | 1.27 | 5.08 | 0.00 | 5.08 | Sent |
| 6314 | BEEF SALAMI 5 OZ. | 0 | 1.36 | 0.00 | 0.00 | 0.00 | Unauthorized Item |
| 3083 | TRKY SAURGE W/HNYABRN SGR | 2 | 1.55 | 3.10 | 0.00 | 3.10 | Sent |
| 6313 | SPLENDORA SLICE PEPPERONI | 1 | 1.55 | 1.55 | 0.00 | 1.55 | Sent |
| 6610 | KK PLAIN BAGEL 4OZ | 4 | 0.43 | 1.72 | 0.00 | 1.72 | Sent |
| 4182 | CHIPOTLE CHDR CHEESE BAR | 4 | 0.99 | 3.96 | 0.00 | 3.96 | Sent |
| 6360 | SPAGHETTI 1 LB BOX | 2 | 0.55 | 1.10 | 0.00 | 1.10 | Sent |
| 6361 | ELBOW MACARONI 1 LB BAG | 2 | 0.97 | 1.94 | 0.00 | 1.94 | Sent |
| 6361 | OCTOPUS 3.530Z | 2 | 1.00 | 2.00 | 0.00 | 2.00 | Sent |
| 6500 | PICKLE (HOT) | 4 | 0.53 | 2.12 | 0.00 | 2.12 | Sent |
| 6452 | CC JALAPENO CHEESE SPREAD | 2 | 1.52 | 3.04 | 0.00 | 3.04 | Sent |
| 6507 | SLICED JALAPENO PEPPERS | 4 | 0.31 | 1.24 | 0.00 | 1.24 | Sent |
| 6306 | SQUEEZE PIZZA SAUCE 15.5 | 2 | 1.55 | 3.10 | 0.00 | 3.10 | Sent |

                                  Order Total  66.68   0.05  66.73

| Category | Max Limit | Current | | Funds Available |
|----------|-----------|---------|--|-----------------|
| Order Form Max Limit | 70.00 | 0.00 | | 0.14 |
| Commissary Items | 70.00 | 0.00 | | |

```
*=====--=====--=====--=====--=====--=====--=====--=====*
                              1
              Sent Order 10013R350 for SCHMITT, JOSEPH
                    Tuesday, August 22, 2006 @11:14
*=====--=====--=====--=====--=====--=====--=====--=====*

ID               Order #        Name
  M81137          100138350     SCHMITT, JOSEPH

Order Date                     Location              Order Form
  2006-06-22                     MTC B7 020           UNASSIGNED ORDER FORM
```

| Alias | Description              | Qty | Price | Extend | Tax | Total | Status |
|-------|--------------------------|-----|-------|--------|-----|-------|--------|
| 1013  | ENVELOPE #10 50/GT       | 1   | 0.99  | 0.99   | 0.05| 1.04  | Sent   |
| 1050  | BOOK OF TEN STAMPS       | 2   | 3.90  | 7.80   | 0.00| 7.80  | Sent   |
| 1065  | TYPING PAPER 200ct       | 1   | 2.99  | 2.99   | 0.15| 3.14  | Sent   |
| 1091  | BLACK PEN (PLASTIC CLIP) | 1   | 0.16  | 0.16   | 0.01| 0.17  | Sent   |

```
                              Order Total  11.94  0.21  12.15


Category                       Max Limit  Current           Funds Available
  Order Form Max Limit           70.00      0.00                0.14
  Commissary Items               70.00      0.00
```

```
Sent Order 100138764 for SCHMITT, JOSEPH
         Tuesday, August 22, 2006 @11:14
```

ID          Order #          Name
M81137      100138764        SCHMITT, JOSEPH

Order Date                   Location                Order Form
2006-06-29                   MTC B2 020              UNASSIGNED ORDER FORM

| Alias | Description | Qty | Price | Extend | Tax | Total | Status |
|---|---|---|---|---|---|---|---|
| 1050 | BOOK OF TEN STAMPS | 1 | 3.90 | 3.90 | 0.00 | 3.90 | Sent |
| 6174 | BC HOT CHILI W/ BEANS | 6 | 1.27 | 7.62 | 0.00 | 7.62 | Sent |
| 6050 | 7OZ RICE ZIPPER | 2 | 1.03 | 2.06 | 0.00 | 2.06 | Sent |
| 6507 | SLICED JALAPENO PEPPERS | 4 | 0.31 | 1.24 | 0.00 | 1.24 | Sent |
| 6452 | CC JALAPENO CHEESE SPREAD | 2 | 1.52 | 3.04 | 0.00 | 3.04 | Sent |
| 6311 | SPLENDORA SLICE PEPPERONI | 2 | 1.55 | 3.10 | 0.00 | 3.10 | Sent |
| 6500 | PICKLE (HOT) | 4 | 0.53 | 2.12 | 0.00 | 2.12 | Sent |
| 2424 | WHEAT BREAD | 2 | 1.05 | 2.10 | 0.00 | 2.10 | Sent |
| 3093 | TRFY SAUSGE W/HNY&BRN SGR | 2 | 1.55 | 3.10 | 0.00 | 3.10 | Sent |
| 4182 | CHIPOTLE CHDR CHEESE BAR | 5 | 0.99 | 4.95 | 0.00 | 4.95 | Sent |
| 6773 | BEEF SALAMI SUMR SAUSAGE | 4 | 1.36 | 5.44 | 0.00 | 5.44 | Sent |
| 6447 | SOUR CHIPOTLE LIME SPREAD | 3 | 0.80 | 2.40 | 0.00 | 2.40 | Sent |
| 4181 | SWISS CHEESE BAR | 2 | 0.99 | 1.98 | 0.00 | 1.98 | Sent |
| 6361 | ELBOW MACARONI 1 LB BAG | 5 | 0.97 | 4.85 | 0.00 | 4.85 | Sent |
| 3500 | BR HONEY 12OZ CYLINDER | 1 | 2.39 | 2.39 | 0.00 | 2.39 | Sent |
| 6284 | EXTRA VIRGIN OLIVE OIL | 1 | 2.36 | 2.36 | 0.00 | 2.36 | Sent |
| 6002 | BEEF RAMEN NOODLE | 20 | 0.27 | 5.40 | 0.00 | 5.40 | Sent |
| 2063 | KF PREMIUM COFFEE CLRPK | 2 | 2.13 | 4.26 | 0.00 | 4.26 | Sent |
| 2093 | SUGAR SEALABLE CLRPK 12OZ | 1 | 1.15 | 1.15 | 0.00 | 1.15 | Sent |
| 6052 | YELLOW RICE 2 OZ. | 5 | 0.45 | 2.25 | 0.00 | 2.25 | Sent |
| 6150 | KEEFE 100% NACHO CHIPS | 1 | 1.50 | 1.50 | 0.00 | 1.50 | Sent |
| 3025 | 8 OZ CREAMER CLEARPACK | 1 | 0.96 | 0.96 | 0.00 | 0.96 | Sent |
| 6426 | SALSA 5OZ BOTTLE 15.50% | 0 | 1.47 | 0.00 | 0.00 | 0.00 | Insufficient Funds |
| 2071 | 10 OZ. HOT COCOA CLR (KF) | 0 | 1.25 | 0.00 | 0.00 | 0.00 | Insufficient Funds |

```
                    Order Total   68.17   0.00   68.17
```

| Category | Max Limit | Current | | Funds Available |
|---|---|---|---|---|
| Order Form Max Limit | 70.00 | 0.00 | | 0.14 |
| Commissary Items | 70.00 | 0.00 | | |

Page 1